UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
WEST PALM BEACH DIVISION

CASE NO.: 9:22-cv-81883- RAR

BRITTANY ROBERSON, REBECCA
FREEMAN, BIANCA VIÑAS, TIFFANY
KING, and TRESHA THOMPSON,
individually and on behalf of others
similarly situated,

      Plaintiffs,

v.

HEALTH CAREER INSTITUTE LLC (dba
HCI COLLEGE LLC and HCI ACQUISITION LLC),
FLORIAN EDUCATION INVESTORS LLC, and
STEVEN W. HART,

      Defendant(s)

## <u>DEFENDANT, HEALTH CAREER INSTITUTE, LLC'S,</u>
## <u>ANSWERS TO PLAINTIFFS' ADDITIONAL INTERROGATORIES SERVED BY</u>
## <u>EMAIL DATED JULY 10, 2023</u>

Defendant, HEALTH CAREER INSTITUTE LLC (dba HCI COLLEGE LLC and HCI

ACQUISITION LLC), ("HCI"), by and through the undersigned counsel, hereby serves its

Answers to Plaintiffs' Additional Interrogatories Served by Email dated July 10, 2023.

/S/ *Michael J. Carney*
MICHAEL J. CARNEY (FBN 44326)
BARBARA FOX (FBN155608)
MJC-KD@kubickidraper.com
BF-KD@kubickidraper.com
**KUBICKI DRAPER**
110 East Broward Boulevard, Suite 1400
Ft. Lauderdale, Florida 33301
Direct Line: (954) 713-2323
Attorneys for Defendants

## Certificate of Service

We hereby certify that on this <u>4th</u> day of August 2023, a true and correct copy of the foregoing was served via email on counsel of record for Plaintiffs.

<u>/S/ *Michael J. Carney*</u>
MICHAEL J. CARNEY (FBN 44326)

**DEFENDANT, HCI'S, ANSWERS TO PLAINTIFFS' ADDITIONAL**
**INTERROGATORIES SERVED BY EMAIL DATED JULY 10, 2023**

19.     Using the same name or unique identifier used for Interrogatory 18, please provide a list of every person who enrolled in the HCI RN Program under NCLEX Code 70416 or NCLEX Code 704135 who entered into a Retail Installment Contract (RIC) with HCI and describe the relevant RIC(s), including:

a.     Date the RIC was entered into,

b.     Amount the individual financed through the RIC, and

c.     Total amount paid by the individual to date towards the amount listed in response to 19(b).

**Answer to Additional Interrogatory No. 19:** HCI objects on the grounds and to the extent that this interrogatory and its subparts request private and/or confidential information about students contained in educational records and such information may be subject to statutes such as the Family Education Rights and Privacy Act (20 U.S.C. Sec. 1232, 34 CFR Part 99, s. 1002.22-1002-221, F.S.,   and  Rule  6A-1.0955,  F.A.C.).  The students' interest in keeping their personal information        and academic records private far outweighs any need the Plaintiffs may have for the requested information.

Nonetheless, in response to Additional Interrogatory No. 19 and subject to the foregoing, HCI states as follows:

See HCI009111-009138. Each numbered row starting with 2 represents a person and for each such person, Column "B" indicates NCLEX Code of program, Column "C" provides the information requested by 19(a) above, Column "D" provides the information requested by 19(b), and Column "E" provides the information requested by 19(c).

20.     If a unique identifier was used to response to Interrogatories 18 and 19, please provide the identifier assigned to each Named Plaintiff.

**Answer to Additional Interrogatory No. 20:** HCI objects on the grounds and to the extent that this interrogatory and its subparts request private and/or confidential information about students contained in educational records and such information may be subject to statutes such as the Family Education Rights and Privacy Act (20 U.S.C. Sec. 1232, 34 CFR Part 99, s. 1002.22-1002-221, F.S.,   and  Rule  6A-1.0955,  F.A.C.).  The students' interest in keeping their personal information        and academic records private far outweighs any need the Plaintiffs may have for the requested information.

Nonetheless, in response to Additional Interrogatory No. 20 and subject to the foregoing, HCI states based on the row numbers in the document provided in response to Additional Interrogatory No. 20 as follows:

Tiffany King – Row #272

Rebecca May Freeman – Row #588
Brittany Roberson – Row #354
Tresha Thompson – Row #767
Bianca Viñas – Row #610

| | B | C | D | E |
|---|---|---|---|---|
| 1 | **NPRN#** | **19a.** | **19b.** | **19c.** |
| 2 | US70413500 | 9/3/2019 | $ 191.26 | $ 191.26 |
| 3 | US70413500 | 9/3/2019 | $ 1,298.50 | $ 2,597.00 |
| 4 | US70413500 | 9/3/2019 | $ 200.00 | $ 200.00 |
| 5 | US70413500 | 9/3/2019 | $ 500.00 | $ 500.00 |
| 6 | US70413500 | 9/3/2019 | $ 13,119.97 | $ 2,200.00 |
| 7 | US70413500 | 9/3/2019 | $ 18,229.94 | $ 13,321.70 |
| 8 | US70413500 | 9/3/2019 | $ 400.00 | $ 400.00 |
| 9 | US70413500 | 9/3/2019 | $ 593.25 | $ 593.25 |
| 10 | US70413500 | 9/3/2019 | $ 13,840.65 | $ 13,059.09 |
| 11 | US70413500 | 9/3/2019 | $ 3,416.00 | $ 3,416.00 |
| 12 | US70413500 | 9/3/2019 | $ 4,114.00 | $ 4,114.00 |
| 13 | US70413500 | 9/3/2019 | $ 5,000.00 | $ 5,000.00 |
| 14 | US70413500 | 9/3/2019 | $ 28,116.00 | $ 2,000.00 |
| 15 | US70413500 | 9/3/2019 | $ 4,467.00 | $ 4,508.65 |
| 16 | US70413500 | 9/3/2019 | $ 160.00 | $ 160.00 |
| 17 | US70413500 | 9/3/2019 | $ 5,936.00 | $ 5,936.00 |
| 18 | US70413500 | 9/3/2019 | $ 4,903.20 | $ 4,903.65 |
| 19 | US70414600 | 9/3/2019 | $ 8,964.00 | $ 768.00 |
| 20 | US70414600 | 9/3/2019 | $ 3,071.83 | $ 2,119.93 |
| 21 | US70414600 | 9/3/2019 | $ 5,921.58 | $ 4,569.12 |
| 22 | US70414600 | 9/3/2019 | $ 4,306.80 | $ 2,328.00 |
| 23 | US70414600 | 9/3/2019 | $ 4,207.32 | $ 2,311.88 |
| 24 | US70414600 | 9/3/2019 | $ 9,536.00 | $ 8,001.40 |
| 25 | US70414600 | 9/3/2019 | $ 8,480.00 | $ 1,517.92 |
| 26 | US70414600 | 9/3/2019 | $ 14,413.48 | $ 13,292.67 |
| 27 | US70414600 | 9/3/2019 | $ 3,701.36 | $ 1,083.04 |
| 28 | US70414600 | 9/3/2019 | $ 1,563.72 | $ 1,563.72 |
| 29 | US70414600 | 9/3/2019 | $ 3,082.28 | $ 2,082.28 |
| 30 | US70414600 | 9/3/2019 | $ 12,956.84 | $ 2,092.00 |
| 31 | US70414600 | 9/3/2019 | $ 13,756.84 | $ 10,927.00 |
| 32 | US70414600 | 9/3/2019 | $ 721.88 | $ 199.26 |
| 33 | US70414600 | 9/3/2019 | $ 14,711.00 | $ 8,898.90 |
| 34 | US70414600 | 9/3/2019 | $ 5,761.89 | $ 4,714.20 |
| 35 | US70414600 | 9/3/2019 | $ 356.15 | $ 356.15 |
| 36 | US70414600 | 9/3/2019 | $ 13,177.55 | $ 1,435.15 |
| 37 | US70414600 | 9/3/2019 | $ 14,169.44 | $ 1,416.96 |
| 38 | US70414600 | 9/3/2019 | $ 6,936.56 | $ 7,399.00 |
| 39 | US70414600 | 9/3/2019 | $ 404.39 | $ 404.39 |
| 40 | US70414600 | 9/3/2019 | $ 8,208.00 | $ 631.41 |
| 41 | US70414600 | 9/3/2019 | $ 15,394.00 | $ 10,723.50 |
| 42 | US70414600 | 9/3/2019 | $ 1,696.90 | $ 1,696.90 |
| 43 | US70414600 | 9/3/2019 | $ 230.00 | $ 230.00 |
| 44 | US70414600 | 9/3/2019 | $ 3,620.44 | $ 1,502.26 |
| 45 | US70414600 | 9/3/2019 | $ 10,061.00 | $ 4,534.12 |

|     | B          | C          | D            | E            |
|-----|------------|------------|--------------|--------------|
| 46  | US70414600 | 9/3/2019   | $     403.00 | $     403.00 |
| 47  | US70414600 | 9/3/2019   | $   1,500.00 | $   1,500.00 |
| 48  | US70414600 | 9/3/2019   | $  10,030.48 | $   5,584.52 |
| 49  | US70414600 | 9/3/2019   | $   2,579.19 | $   2,340.00 |
| 50  | US70414600 | 9/3/2019   | $   8,224.91 | $   6,372.48 |
| 51  | US70414600 | 9/3/2019   | $   8,422.94 | $   7,799.25 |
| 52  | US70414600 | 9/3/2019   | $  16,033.82 | $   3,364.26 |
| 53  | US70414600 | 9/3/2019   | $  14,946.87 | $   1,917.26 |
| 54  | US70414600 | 9/3/2019   | $  16,365.00 | $   4,080.24 |
| 55  | US70414600 | 9/3/2019   | $   4,757.76 | $   4,757.76 |
| 56  | US70414600 | 9/3/2019   | $   9,221.00 | $   6,899.00 |
| 57  | US70414600 | 9/3/2019   | $   9,485.89 | $     993.52 |
| 58  | US70414600 | 9/3/2019   | $  16,893.24 | $   2,311.35 |
| 59  | US70414600 | 9/3/2019   | $   4,374.08 | $   2,535.92 |
| 60  | US70414600 | 9/3/2019   | $   3,606.34 | $   3,116.94 |
| 61  | US70414600 | 9/3/2019   | $   2,906.00 | $   1,453.04 |
| 62  | US70414600 | 9/3/2019   | $   3,500.00 | $   6,500.00 |
| 63  | US70414600 | 9/3/2019   | $   1,865.00 | $   9,121.19 |
| 64  | US70413500 | 9/4/2019   | $   4,697.81 | $   4,697.81 |
| 65  | US70413500 | 9/4/2019   | $     318.48 | $     318.48 |
| 66  | US70413500 | 9/4/2019   | $   3,012.78 | $     129.70 |
| 67  | US70413500 | 9/4/2019   | $   4,020.52 | $     807.74 |
| 68  | US70413500 | 9/4/2019   | $     200.00 | $     200.00 |
| 69  | US70413500 | 10/28/2019 | $   1,184.96 | $     170.00 |
| 70  | US70413500 | 10/28/2019 | $     558.00 | $     558.00 |
| 71  | US70413500 | 10/28/2019 | $     929.25 | $   1,973.80 |
| 72  | US70413500 | 10/28/2019 | $     892.24 | $   1,492.38 |
| 73  | US70413500 | 10/28/2019 | $     497.85 | $     497.85 |
| 74  | US70413500 | 10/28/2019 | $   1,200.00 | $   1,200.00 |
| 75  | US70413500 | 10/28/2019 | $   3,961.65 | $   2,731.90 |
| 76  | US70413500 | 10/28/2019 | $  16,241.04 | $     100.00 |
| 77  | US70413500 | 10/28/2019 | $   1,699.06 | $   2,042.32 |
| 78  | US70413500 | 10/28/2019 | $   1,000.50 | $   1,000.50 |
| 79  | US70413500 | 10/28/2019 | $   5,363.75 | $   4,710.00 |
| 80  | US70413500 | 10/28/2019 | $  15,377.80 | $  10,292.40 |
| 81  | US70413500 | 10/28/2019 | $   5,763.61 | $   1,552.73 |
| 82  | US70413500 | 10/28/2019 | $   5,095.00 | $   5,095.00 |
| 83  | US70413500 | 10/28/2019 | $     888.75 | $   1,785.00 |
| 84  | US70413500 | 10/28/2019 | $   1,377.19 | $     120.00 |
| 85  | US70413500 | 10/28/2019 | $     664.88 | $     664.88 |
| 86  | US70413500 | 10/28/2019 | $  11,796.54 | $   1,200.32 |
| 87  | US70413500 | 10/28/2019 | $   5,304.65 | $   4,417.00 |
| 88  | US70413500 | 10/28/2019 | $  13,253.59 | $     777.00 |
| 89  | US70413500 | 10/28/2019 | $     738.50 | $     738.50 |
| 90  | US70413500 | 10/28/2019 | $   2,791.25 | $     738.50 |
| 91  | US70413500 | 10/28/2019 | $   2,152.48 | $   5,230.00 |

| | B | C | D | E |
|---|---|---|---|---|
| 92 | US70413500 | 10/28/2019 | $ 3,111.01 | $ 7,999.74 |
| 93 | US70413500 | 10/28/2019 | $ 1,934.25 | $ 3,729.02 |
| 94 | US70413500 | 10/28/2019 | $ 5,199.19 | $ 4,963.00 |
| 95 | US70413500 | 10/28/2019 | $ 8,757.42 | $ 3,558.23 |
| 96 | US70413500 | 10/28/2019 | $ 1,186.50 | $ 2,831.50 |
| 97 | US70414600 | 10/28/2019 | $ 14,336.00 | $ 5,388.19 |
| 98 | US70414600 | 10/28/2019 | $ 25,910.00 | $ 6,800.00 |
| 99 | US70414600 | 10/28/2019 | $ 5,414.00 | $ 1,933.48 |
| 100 | US70414600 | 10/28/2019 | $ 3,956.00 | $ 3,956.00 |
| 101 | US70414600 | 10/28/2019 | $ 9,205.00 | $ 9,205.00 |
| 102 | US70414600 | 10/28/2019 | $ 1,160.16 | $ 3,018.00 |
| 103 | US70414600 | 10/28/2019 | $ 5,027.27 | $ 100.00 |
| 104 | US70414600 | 10/28/2019 | $ 10,457.00 | $ 2,037.80 |
| 105 | US70414600 | 10/28/2019 | $ 5,414.00 | $ 150.39 |
| 106 | US70414600 | 10/28/2019 | $ 6,334.60 | $ 5,001.00 |
| 107 | US70414600 | 10/28/2019 | $ 10,400.00 | $ 1,850.11 |
| 108 | US70414600 | 10/28/2019 | $ 7,420.00 | $ 1,626.50 |
| 109 | US70414600 | 10/28/2019 | $ 7,420.00 | $ 785.00 |
| 110 | US70414600 | 10/28/2019 | $ 9,101.94 | $ 7,185.90 |
| 111 | US70414600 | 10/28/2019 | $ 7,244.00 | $ 1,975.68 |
| 112 | US70414600 | 10/28/2019 | $ 2,500.00 | $ 2,500.00 |
| 113 | US70414600 | 10/28/2019 | $ 290.05 | $ 290.05 |
| 114 | US70413500 | 1/6/2020 | $ 862.90 | $ 690.36 |
| 115 | US70413500 | 1/6/2020 | $ 1,976.50 | $ 1,170.60 |
| 116 | US70413500 | 1/6/2020 | $ 1,477.04 | $ 369.26 |
| 117 | US70413500 | 1/6/2020 | $ 2,837.00 | $ 2,837.00 |
| 118 | US70413500 | 1/6/2020 | $ 6,627.19 | $ 1,270.60 |
| 119 | US70413500 | 1/6/2020 | $ 270.70 | $ 1,073.50 |
| 120 | US70413500 | 1/6/2020 | $ 100.00 | $ 641.40 |
| 121 | US70413500 | 1/6/2020 | $ 1,000.00 | $ 1,000.00 |
| 122 | US70413500 | 1/6/2020 | $ 38.19 | $ 200.00 |
| 123 | US70413500 | 1/6/2020 | $ 7,449.00 | $ 7,449.00 |
| 124 | US70413500 | 1/6/2020 | $ 7,385.00 | $ 7,385.00 |
| 125 | US70413500 | 1/6/2020 | $ 313.20 | $ 313.20 |
| 126 | US70413500 | 1/6/2020 | $ 2,192.40 | $ 2,192.40 |
| 127 | US70413500 | 1/6/2020 | $ 2,678.05 | $ 1,754.00 |
| 128 | US70413500 | 1/6/2020 | $ 419.32 | $ 419.32 |
| 129 | US70413500 | 1/6/2020 | $ 10,483.00 | $ 1,048.64 |
| 130 | US70413500 | 1/6/2020 | $ 13,172.38 | $ 3,912.76 |
| 131 | US70413500 | 1/6/2020 | $ 142.56 | $ 142.56 |
| 132 | US70414600 | 1/6/2020 | $ 9,707.00 | $ 1,489.36 |
| 133 | US70414600 | 1/6/2020 | $ 17,782.32 | $ 5,824.40 |
| 134 | US70414600 | 1/6/2020 | $ 14,316.00 | $ 6,993.06 |
| 135 | US70414600 | 1/6/2020 | $ 5,782.28 | $ 710.32 |
| 136 | US70414600 | 1/6/2020 | $ 8,043.20 | $ 1,687.11 |
| 137 | US70414600 | 1/6/2020 | $ 222.38 | $ 222.38 |

|  | B | C | D | E |
|---|---|---|---|---|
| 138 | US70414600 | 1/6/2020 | $ 8,895.00 | $ 222.38 |
| 139 | US70414600 | 1/6/2020 | $ 13,114.00 | $ 6,042.72 |
| 140 | US70414600 | 1/6/2020 | $ 7,235.47 | $ 927.65 |
| 141 | US70414600 | 1/6/2020 | $ 5,148.00 | $ 100.00 |
| 142 | US70414600 | 1/6/2020 | $ 7,422.00 | $ 213.88 |
| 143 | US70414600 | 1/6/2020 | $ 11,618.23 | $ 1,066.08 |
| 144 | US70414600 | 1/6/2020 | $ 17,768.00 | $ 3,908.96 |
| 145 | US70414600 | 1/6/2020 | $ 8,464.00 | $ 2,645.00 |
| 146 | US70414600 | 1/6/2020 | $ 1,592.75 | $ 1,592.76 |
| 147 | US70414600 | 1/6/2020 | $ 17,041.00 | $ 17,041.00 |
| 148 | US70414600 | 1/6/2020 | $ 7,763.11 | $ 4,344.84 |
| 149 | US70414600 | 1/6/2020 | $ 9,655.00 | $ 3,862.08 |
| 150 | US70414600 | 1/6/2020 | $ 23,049.34 | $ 4,684.68 |
| 151 | US70414600 | 1/6/2020 | $ 22,171.83 | $ 886.88 |
| 152 | US70414600 | 1/6/2020 | $ 6,273.44 | $ 1,502.01 |
| 153 | US70414600 | 1/6/2020 | $ 2,692.60 | $ 1,082.80 |
| 154 | US70414600 | 1/6/2020 | $ 5,414.00 | $ 4,331.20 |
| 155 | US70414600 | 1/6/2020 | $ 11,150.22 | $ 1,666.47 |
| 156 | US70413500 | 3/2/2020 | $ 100.00 | $ 100.00 |
| 157 | US70413500 | 3/2/2020 | $ 150.00 | $ 150.00 |
| 158 | US70413500 | 3/2/2020 | $ 235.00 | $ 235.00 |
| 159 | US70413500 | 3/2/2020 | $ 6,079.09 | $ 5,820.91 |
| 160 | US70413500 | 3/2/2020 | $ 1,367.45 | $ 781.40 |
| 161 | US70413500 | 3/2/2020 | $ 200.00 | $ 200.00 |
| 162 | US70413500 | 3/2/2020 | $ 1,508.15 | $ 215.45 |
| 163 | US70413500 | 3/2/2020 | $ 1,281.21 | $ 1,382.12 |
| 164 | US70413500 | 3/2/2020 | $ 7,400.98 | $ 1,177.27 |
| 165 | US70413500 | 3/2/2020 | $ 10,193.00 | $ 7,944.19 |
| 166 | US70413500 | 3/2/2020 | $ 632.37 | $ 632.37 |
| 167 | US70413500 | 3/2/2020 | $ 683.78 | $ 2,995.77 |
| 168 | US70413500 | 3/2/2020 | $ 1,521.66 | $ 3,260.70 |
| 169 | US70413500 | 3/2/2020 | $ 15,151.00 | $ 1,136.34 |
| 170 | US70413500 | 3/2/2020 | $ 4,671.50 | $ 790.00 |
| 171 | US70413500 | 3/2/2020 | $ 100.00 | $ 100.00 |
| 172 | US70413500 | 3/2/2020 | $ 473.50 | $ 473.50 |
| 173 | US70413500 | 3/2/2020 | $ 9,082.18 | $ 3,475.20 |
| 174 | US70413500 | 3/2/2020 | $ 999.18 | $ 999.18 |
| 175 | US70413500 | 3/2/2020 | $ 10,525.00 | $ 329.00 |
| 176 | US70413500 | 3/2/2020 | $ 5,266.00 | $ 928.86 |
| 177 | US70413500 | 3/2/2020 | $ 11,056.00 | $ 1,935.40 |
| 178 | US70413500 | 3/2/2020 | $ 982.13 | $ 889.56 |
| 179 | US70413500 | 3/2/2020 | $ 7,478.00 | $ 2,788.87 |
| 180 | US70413500 | 3/2/2020 | $ 6,995.14 | $ 6,562.19 |
| 181 | US70413500 | 3/2/2020 | $ 7,195.00 | $ 395.00 |
| 182 | US70413500 | 3/2/2020 | $ 7,254.00 | $ 150.00 |
| 183 | US70413500 | 3/2/2020 | $ 10,813.52 | $ 1,965.92 |

HCI009114

| | B | C | D | E |
|---|---|---|---|---|
| 184 | US70413500 | 3/2/2020 | $ 11,065.00 | $ 251.48 |
| 185 | US70413500 | 3/2/2020 | $ 333.06 | $ 333.06 |
| 186 | US70413500 | 3/2/2020 | $ 10,977.24 | $ 2,508.70 |
| 187 | US70413500 | 3/2/2020 | $ 6,404.40 | $ 2,908.80 |
| 188 | US70413500 | 3/2/2020 | $ 1,232.40 | $ 1,077.70 |
| 189 | US70413500 | 3/2/2020 | $ 6,837.00 | $ 3,061.60 |
| 190 | US70413500 | 3/2/2020 | $ 3,849.00 | $ 2,450.00 |
| 191 | US70413500 | 3/2/2020 | $ 12,502.00 | $ 5,692.75 |
| 192 | US70413500 | 3/2/2020 | $ 2,145.52 | $ 3,754.66 |
| 193 | US70413500 | 3/2/2020 | $ 4,492.75 | $ 3,200.00 |
| 194 | US70413500 | 3/2/2020 | $ 11,469.15 | $ 4,718.33 |
| 195 | US70413500 | 3/2/2020 | $ 9,320.50 | $ 1,624.00 |
| 196 | US70413500 | 3/2/2020 | $ 17,989.00 | $ 359.78 |
| 197 | US70414600 | 3/2/2020 | $ 4,407.00 | $ 1,633.47 |
| 198 | US70414600 | 3/2/2020 | $ 2,702.00 | $ 1,403.35 |
| 199 | US70414600 | 3/2/2020 | $ 2,702.00 | $ 919.16 |
| 200 | US70414600 | 3/2/2020 | $ 16,714.00 | $ 8,682.76 |
| 201 | US70414600 | 3/2/2020 | $ 33,240.00 | $ 831.00 |
| 202 | US70414600 | 3/2/2020 | $ 334.05 | $ 334.05 |
| 203 | US70414600 | 3/2/2020 | $ 7,264.00 | $ 7,394.00 |
| 204 | US70414600 | 3/2/2020 | $ 2,782.80 | $ 6,184.00 |
| 205 | US70414600 | 3/2/2020 | $ 2,453.00 | $ 136.55 |
| 206 | US70414600 | 3/2/2020 | $ 11,453.00 | $ 229.06 |
| 207 | US70414600 | 3/2/2020 | $ 8,520.00 | $ 8,220.00 |
| 208 | US70414600 | 3/2/2020 | $ 12,230.28 | $ 800.00 |
| 209 | US70414600 | 3/2/2020 | $ 37,956.00 | $ 4,554.72 |
| 210 | US70414600 | 3/2/2020 | $ 13,873.00 | $ 5,406.18 |
| 211 | US70414600 | 3/2/2020 | $ 2,899.00 | $ 948.66 |
| 212 | US70414600 | 3/2/2020 | $ 4,243.00 | $ 212.16 |
| 213 | US70414600 | 3/2/2020 | $ 5,414.00 | $ 190.00 |
| 214 | US70414600 | 3/2/2020 | $ 12,830.00 | $ 2,441.00 |
| 215 | US70414600 | 3/2/2020 | $ 22,488.00 | $ 13,264.00 |
| 216 | US70414600 | 3/2/2020 | $ 1,893.76 | $ 1,666.38 |
| 217 | US70414600 | 3/2/2020 | $ 6,427.83 | $ 5,945.37 |
| 218 | US70414600 | 3/2/2020 | $ 9,469.00 | $ 4,066.06 |
| 219 | US70414600 | 3/2/2020 | $ 20,753.00 | $ 2,442.69 |
| 220 | US70414600 | 3/2/2020 | $ 9,857.00 | $ 9,857.00 |
| 221 | US70414600 | 3/2/2020 | $ 12,271.00 | $ 2,878.49 |
| 222 | US70413500 | 5/4/2020 | $ - | $ 370.14 |
| 223 | US70413500 | 5/4/2020 | $ 304.00 | $ 304.00 |
| 224 | US70413500 | 5/4/2020 | $ 4,535.46 | $ 1,592.00 |
| 225 | US70413500 | 5/4/2020 | $ 1,596.00 | $ 4,389.00 |
| 226 | US70413500 | 5/4/2020 | $ 6,235.15 | $ 8,543.00 |
| 227 | US70413500 | 5/4/2020 | $ 496.19 | $ 496.19 |
| 228 | US70413500 | 5/4/2020 | $ 3,969.44 | $ 4,465.71 |
| 229 | US70413500 | 5/4/2020 | $ 2,330.45 | $ 932.20 |

HCI009115

| | B | C | D | E |
|---|---|---|---|---|
| 230 | US70413500 | 5/4/2020 | $ 3,728.72 | $ 5,127.10 |
| 231 | US70413500 | 5/4/2020 | $ 2,794.72 | $ 6,888.94 |
| 232 | US70413500 | 5/4/2020 | $ 580.15 | $ 580.15 |
| 233 | US70413500 | 5/4/2020 | $ 8,843.35 | $ 9,938.09 |
| 234 | US70413500 | 5/4/2020 | $ 1,455.30 | $ 5,239.00 |
| 235 | US70413500 | 5/4/2020 | $ 815.70 | $ 1,015.70 |
| 236 | US70413500 | 5/4/2020 | $ 901.40 | $ 368.00 |
| 237 | US70413500 | 5/4/2020 | $ 6,130.72 | $ 6,024.46 |
| 238 | US70413500 | 5/4/2020 | $ 1,022.06 | $ 1,006.08 |
| 239 | US70413500 | 5/4/2020 | $ 2,369.30 | $ 1,521.58 |
| 240 | US70413500 | 5/4/2020 | $ 1,468.18 | $ 2,320.54 |
| 241 | US70413500 | 5/4/2020 | $ 838.90 | $ 838.90 |
| 242 | US70413500 | 5/4/2020 | $ 9,691.00 | $ 807.60 |
| 243 | US70413500 | 5/4/2020 | $ 1,000.25 | $ 800.20 |
| 244 | US70413500 | 5/4/2020 | $ 816.60 | $ 326.64 |
| 245 | US70413500 | 5/4/2020 | $ 1,732.15 | $ 2,903.84 |
| 246 | US70413500 | 5/4/2020 | $ 117.03 | $ 117.03 |
| 247 | US70413500 | 5/4/2020 | $ 199.28 | $ 316.31 |
| 248 | US70413500 | 5/4/2020 | $ 585.15 | $ 585.15 |
| 249 | US70413500 | 5/4/2020 | $ 959.51 | $ 959.51 |
| 250 | US70413500 | 5/4/2020 | $ 4,417.05 | $ 6,871.00 |
| 251 | US70413500 | 5/4/2020 | $ 815.70 | $ 489.42 |
| 252 | US70413500 | 5/4/2020 | $ 1,099.30 | $ 3,078.00 |
| 253 | US70413500 | 5/4/2020 | $ 2,389.93 | $ 3,318.90 |
| 254 | US70413500 | 5/4/2020 | $ 3,142.15 | $ 978.72 |
| 255 | US70414600 | 5/4/2020 | $ 1,688.32 | $ 3,404.69 |
| 256 | US70414600 | 5/4/2020 | $ 1,125.00 | $ 1,125.00 |
| 257 | US70414600 | 5/4/2020 | $ 1,471.20 | $ 2,452.00 |
| 258 | US70414600 | 5/4/2020 | $ 114.53 | $ 114.53 |
| 259 | US70414600 | 5/4/2020 | $ 4,581.00 | $ 2,290.60 |
| 260 | US70414600 | 5/4/2020 | $ 10,253.88 | $ 4,306.24 |
| 261 | US70414600 | 5/4/2020 | $ 152.95 | $ 152.95 |
| 262 | US70414600 | 5/4/2020 | $ 1,223.60 | $ 1,070.65 |
| 263 | US70414600 | 5/4/2020 | $ 5,039.00 | $ 2,393.76 |
| 264 | US70414600 | 5/4/2020 | $ 2,730.84 | $ 400.00 |
| 265 | US70414600 | 5/4/2020 | $ 20,583.00 | $ 6,573.48 |
| 266 | US70414600 | 5/4/2020 | $ 42,270.00 | $ 5,988.63 |
| 267 | US70414600 | 5/4/2020 | $ 12,412.00 | $ 9,308.76 |
| 268 | US70414600 | 5/4/2020 | $ 2,624.20 | $ 2,624.20 |
| 269 | UA1:B269S70414600 | 5/4/2020 | $ 2,721.60 | $ 388.80 |
| 270 | US70414600 | 5/4/2020 | $ 5,621.55 | $ 3,577.35 |
| 271 | US70414600 | 5/4/2020 | $ 6,697.00 | $ 5,525.19 |
| 272 | US70414600 | 5/4/2020 | $ 3,252.00 | $ 3,112.35 |
| 273 | US70414600 | 5/4/2020 | $ 1,339.60 | $ 1,172.15 |
| 274 | US70414600 | 5/4/2020 | $ 7,553.85 | $ 787.25 |
| 275 | US70414600 | 5/4/2020 | $ 7,394.00 | $ 594.04 |

HCI009116

|     | B          | C        | D   |           | E   |           |
| --- | ---------- | -------- | --- | --------- | --- | --------- |
| 276 | US70414600 | 5/4/2020 | $   | 3,232.95  | $   | 733.65    |
| 277 | US70414600 | 5/4/2020 | $   | 7,532.32  | $   | 12,554.00 |
| 278 | US70414600 | 5/4/2020 | $   | 3,020.00  | $   | 3,020.00  |
| 279 | US70414600 | 5/4/2020 | $   | 18,264.00 | $   | 11,915.00 |
| 280 | US70414600 | 5/4/2020 | $   | 1,751.04  | $   | 1,693.40  |
| 281 | US70414600 | 5/4/2020 | $   | 7,739.00  | $   | 140.48    |
| 282 | US70414600 | 5/4/2020 | $   | 2,041.69  | $   | 2,041.69  |
| 283 | US70414600 | 5/4/2020 | $   | 2,172.10  | $   | 1,730.60  |
| 284 | US70414600 | 5/4/2020 | $   | 3,020.00  | $   | 3,020.00  |
| 285 | US70414600 | 5/4/2020 | $   | 2,325.47  | $   | 1,879.47  |
| 286 | US70414600 | 5/4/2020 | $   | 8,720.00  | $   | 6,840.53  |
| 287 | US70414600 | 5/4/2020 | $   | 6,711.00  | $   | 1,677.20  |
| 288 | US70414600 | 5/4/2020 | $   | 379.70    | $   | 379.70    |
| 289 | US70414600 | 5/4/2020 | $   | 379.88    | $   | 379.88    |
| 290 | US70414600 | 5/4/2020 | $   | 1,830.52  | $   | 2,542.02  |
| 291 | US70414600 | 5/4/2020 | $   | 115.00    | $   | 115.00    |
| 292 | US70414600 | 5/4/2020 | $   | 343.60    | $   | 344.00    |
| 293 | US70413500 | 7/6/2020 | $   | 1,605.84  | $   | 1,806.57  |
| 294 | US70413500 | 7/6/2020 | $   | 2,518.43  | $   | 2,518.43  |
| 295 | US70413500 | 7/6/2020 | $   | 1,346.66  | $   | 285.10    |
| 296 | US70413500 | 7/6/2020 | $   | 1,041.74  | $   | 279.00    |
| 297 | US70413500 | 7/6/2020 | $   | 915.00    | $   | 915.00    |
| 298 | US70413500 | 7/6/2020 | $   | 4,575.00  | $   | 228.75    |
| 299 | US70413500 | 7/6/2020 | $   | 1,177.33  | $   | 1,439.02  |
| 300 | US70413500 | 7/6/2020 | $   | 1,589.52  | $   | 2,516.74  |
| 301 | US70413500 | 7/6/2020 | $   | 2,997.75  | $   | 2,569.50  |
| 302 | US70413500 | 7/6/2020 | $   | 993.45    | $   | 2,400.00  |
| 303 | US70413500 | 7/6/2020 | $   | 1,159.06  | $   | 625.00    |
| 304 | US70413500 | 7/6/2020 | $   | 698.00    | $   | 271.00    |
| 305 | US70413500 | 7/6/2020 | $   | 3,664.65  | $   | 2,355.00  |
| 306 | US70413500 | 7/6/2020 | $   | 1,037.64  | $   | 566.76    |
| 307 | US70413500 | 7/6/2020 | $   | 9,210.18  | $   | 2,221.49  |
| 308 | US70413500 | 7/6/2020 | $   | 1,458.17  | $   | 416.62    |
| 309 | US70413500 | 7/6/2020 | $   | 5,511.17  | $   | 251.94    |
| 310 | US70413500 | 7/6/2020 | $   | 251.12    | $   | 251.12    |
| 311 | US70413500 | 7/6/2020 | $   | 5,087.00  | $   | 1,156.15  |
| 312 | US70413500 | 7/6/2020 | $   | 8,225.70  | $   | 6,698.00  |
| 313 | US70413500 | 7/6/2020 | $   | 2,304.19  | $   | 837.96    |
| 314 | US70413500 | 7/6/2020 | $   | 1,339.80  | $   | 300.00    |
| 315 | US70413500 | 7/6/2020 | $   | 820.23    | $   | 2,552.80  |
| 316 | US70413500 | 7/6/2020 | $   | 937.60    | $   | 1,875.20  |
| 317 | US70413500 | 7/6/2020 | $   | 10,747.70 | $   | 4,139.40  |
| 318 | US70413500 | 7/6/2020 | $   | 3,850.00  | $   | 4,831.00  |
| 319 | US70413500 | 7/6/2020 | $   | 1,159.06  | $   | 220.00    |
| 320 | US70413500 | 7/6/2020 | $   | 2,563.00  | $   | 75.00     |
| 321 | US70413500 | 7/6/2020 | $   | 4,948.84  | $   | 7,798.00  |

HCI009117

| | B | C | D | E |
|---|---|---|---|---|
| 322 | US70414600 | 7/6/2020 | $ 2,722.40 | $ 4,423.90 |
| 323 | US70414600 | 7/6/2020 | $ 1,715.40 | $ 1,078.02 |
| 324 | US70414600 | 7/6/2020 | $ 222.50 | $ 222.50 |
| 325 | US70414600 | 7/6/2020 | $ 4,450.00 | $ 4,272.50 |
| 326 | US70414600 | 7/6/2020 | $ 1,580.06 | $ 3,462.53 |
| 327 | US70414600 | 7/6/2020 | $ 3,554.44 | $ 9,857.47 |
| 328 | US70414600 | 7/6/2020 | $ 13,354.00 | $ 3,413.48 |
| 329 | US70414600 | 7/6/2020 | $ 1,226.48 | $ 1,839.74 |
| 330 | US70414600 | 7/6/2020 | $ 4,614.20 | $ 197.00 |
| 331 | US70414600 | 7/6/2020 | $ 11,869.20 | $ 1,055.04 |
| 332 | US70414600 | 7/6/2020 | $ 3,737.42 | $ 839.86 |
| 333 | US70414600 | 7/6/2020 | $ 2,455.00 | $ 1,335.36 |
| 334 | US70414600 | 7/6/2020 | $ 300.00 | $ 300.00 |
| 335 | US70414600 | 7/6/2020 | $ 11,000.00 | $ 500.00 |
| 336 | US70414600 | 7/6/2020 | $ 2,455.00 | $ 2,454.88 |
| 337 | US70414600 | 7/6/2020 | $ 1,777.22 | $ 1,777.22 |
| 338 | US70414600 | 7/6/2020 | $ 2,553.78 | $ 661.36 |
| 339 | US70414600 | 7/6/2020 | $ 20,004.00 | $ 14,358.62 |
| 340 | US70414600 | 7/6/2020 | $ 11,676.00 | $ 250.00 |
| 341 | US70414600 | 7/6/2020 | $ 6,858.00 | $ 100.00 |
| 342 | US70414600 | 7/6/2020 | $ 28,168.00 | $ 5,280.16 |
| 343 | US70414600 | 7/6/2020 | $ 1,523.00 | $ 253.86 |
| 344 | US70414600 | 7/6/2020 | $ 5,403.00 | $ 5,403.00 |
| 345 | US70414600 | 7/6/2020 | $ 1,613.03 | $ 107.00 |
| 346 | US70414600 | 7/6/2020 | $ 7,032.00 | $ 351.60 |
| 347 | US70414600 | 7/6/2020 | $ 2,452.00 | $ 2,452.00 |
| 348 | US70414600 | 7/6/2020 | $ 3,020.00 | $ 3,020.00 |
| 349 | US70414600 | 7/6/2020 | $ 1,863.00 | $ 1,863.00 |
| 350 | US70414600 | 7/6/2020 | $ 3,020.00 | $ 906.00 |
| 351 | US70414600 | 7/6/2020 | $ 11,173.00 | $ 3,133.76 |
| 352 | US70414600 | 7/6/2020 | $ 469.15 | $ 469.15 |
| 353 | US70414600 | 7/6/2020 | $ 2,814.90 | $ 8,444.70 |
| 354 | US70414600 | 7/6/2020 | $ 23,821.00 | $ 8,575.56 |
| 355 | US70414600 | 7/6/2020 | $ 4,715.00 | $ 1,483.00 |
| 356 | US70414600 | 7/6/2020 | $ 3,885.85 | $ 3,885.85 |
| 357 | US70414600 | 7/6/2020 | $ 15,027.00 | $ 9,558.37 |
| 358 | US70414600 | 7/6/2020 | $ 9,366.00 | $ 1,123.92 |
| 359 | US70414600 | 7/6/2020 | $ 5,645.00 | $ 3,200.23 |
| 360 | US70414600 | 7/6/2020 | $ 3,245.00 | $ 2,433.84 |
| 361 | US70413500 | 8/31/2020 | $ 2,452.00 | $ 305.00 |
| 362 | US70413500 | 8/31/2020 | $ 4,312.16 | $ 6,468.24 |
| 363 | US70413500 | 8/31/2020 | $ 323.68 | $ 323.68 |
| 364 | US70413500 | 8/31/2020 | $ 551.97 | $ 2,345.32 |
| 365 | US70413500 | 8/31/2020 | $ 9,639.00 | $ 1,939.37 |
| 366 | US70413500 | 8/31/2020 | $ 592.50 | $ 1,085.00 |
| 367 | US70413500 | 8/31/2020 | $ 1,576.30 | $ 2,276.95 |

|     | B          | C         | D |           | E |           |
| --- | ---------- | --------- | --- | --------- | --- | --------- |
| 368 | US70413500 | 8/31/2020 | $ | 150.44    | $ | 150.44    |
| 369 | US70413500 | 8/31/2020 | $ | 838.86    | $ | 3,118.46  |
| 370 | US70413500 | 8/31/2020 | $ | 1,351.88  | $ | 1,353.88  |
| 371 | US70413500 | 8/31/2020 | $ | 6,319.95  | $ | 9,831.08  |
| 372 | US70413500 | 8/31/2020 | $ | 1,057.00  | $ | 2,378.60  |
| 373 | US70413500 | 8/31/2020 | $ | 6,948.00  | $ | 792.80    |
| 374 | US70413500 | 8/31/2020 | $ | 1,099.65  | $ | 549.85    |
| 375 | US70413500 | 8/31/2020 | $ | 7,900.00  | $ | 7,900.00  |
| 376 | US70413500 | 8/31/2020 | $ | 3,054.56  | $ | 2,087.40  |
| 377 | US70413500 | 8/31/2020 | $ | 13,030.60 | $ | 1,486.64  |
| 378 | US70413500 | 8/31/2020 | $ | 766.25    | $ | 302.00    |
| 379 | US70413500 | 8/31/2020 | $ | 1,736.55  | $ | 347.31    |
| 380 | US70413500 | 8/31/2020 | $ | 1,551.35  | $ | 932.00    |
| 381 | US70413500 | 8/31/2020 | $ | 11,469.44 | $ | 5,871.20  |
| 382 | US70413500 | 8/31/2020 | $ | 2,035.10  | $ | 1,514.00  |
| 383 | US70413500 | 8/31/2020 | $ | 11,741.71 | $ | 41,625.00 |
| 384 | US70413500 | 8/31/2020 | $ | 5,009.15  | $ | 1,607.84  |
| 385 | US70413500 | 8/31/2020 | $ | 2,854.45  | $ | 4,011.88  |
| 386 | US70413500 | 8/31/2020 | $ | 1,039.50  | $ | 2,631.46  |
| 387 | US70413500 | 8/31/2020 | $ | 2,499.25  | $ | 336.25    |
| 388 | US70413500 | 8/31/2020 | $ | 7,777.00  | $ | 667.00    |
| 389 | US70413500 | 8/31/2020 | $ | 1,979.45  | $ | 791.78    |
| 390 | US70413500 | 8/31/2020 | $ | 14,700.00 | $ | 14,700.00 |
| 391 | US70413500 | 8/31/2020 | $ | 1,831.38  | $ | 305.24    |
| 392 | US70413500 | 8/31/2020 | $ | 285.03    | $ | 285.03    |
| 393 | US70413500 | 8/31/2020 | $ | 6,286.53  | $ | 1,186.00  |
| 394 | US70413500 | 8/31/2020 | $ | 13,966.50 | $ | 867.00    |
| 395 | US70413500 | 8/31/2020 | $ | 1,576.95  | $ | 2,973.36  |
| 396 | US70413500 | 8/31/2020 | $ | 3,040.95  | $ | 2,702.00  |
| 397 | US70414600 | 8/31/2020 | $ | 1,737.84  | $ | 850.00    |
| 398 | US70414600 | 8/31/2020 | $ | 18,589.00 | $ | 4,552.46  |
| 399 | US70414600 | 8/31/2020 | $ | 1,504.72  | $ | 1,579.52  |
| 400 | US70414600 | 8/31/2020 | $ | 7,086.48  | $ | 1,074.80  |
| 401 | US70414600 | 8/31/2020 | $ | 2,221.61  | $ | 2,221.61  |
| 402 | US70414600 | 8/31/2020 | $ | 3,074.00  | $ | 307.41    |
| 403 | US70414600 | 8/31/2020 | $ | 501.00    | $ | 501.00    |
| 404 | US70414600 | 8/31/2020 | $ | 3,559.50  | $ | 3,010.50  |
| 405 | US70414600 | 8/31/2020 | $ | 2,006.24  | $ | 250.78    |
| 406 | US70414600 | 8/31/2020 | $ | 9,067.22  | $ | 501.78    |
| 407 | US70414600 | 8/31/2020 | $ | 2,014.00  | $ | 3,020.50  |
| 408 | US70414600 | 8/31/2020 | $ | 3,467.10  | $ | 4,233.00  |
| 409 | US70414600 | 8/31/2020 | $ | 1,060.15  | $ | 605.80    |
| 410 | US70414600 | 8/31/2020 | $ | 12,695.76 | $ | 5,441.04  |
| 411 | US70414600 | 8/31/2020 | $ | 30,660.00 | $ | 30,660.00 |
| 412 | US70414600 | 8/31/2020 | $ | 2,466.00  | $ | 2,466.00  |
| 413 | US70414600 | 8/31/2020 | $ | 30,660.00 | $ | 27,379.00 |

|  | B | C | D | E |
|---|---|---|---|---|
| 414 | US70414600 | 8/31/2020 | $ 11,247.00 | $ 7,122.25 |
| 415 | US70414600 | 8/31/2020 | $ 18,861.00 | $ 4,179.42 |
| 416 | US70414600 | 8/31/2020 | $ 4,644.00 | $ 5,885.50 |
| 417 | US70414600 | 8/31/2020 | $ 2,452.00 | $ 2,452.00 |
| 418 | US70414600 | 8/31/2020 | $ 2,452.00 | $ 2,618.00 |
| 419 | US70414600 | 8/31/2020 | $ 14,980.00 | $ 399.61 |
| 420 | US70414600 | 8/31/2020 | $ 3,040.08 | $ 313.48 |
| 421 | US70414600 | 8/31/2020 | $ 12,539.00 | $ 1,253.92 |
| 422 | US70414600 | 8/31/2020 | $ 22,052.00 | $ 1,323.12 |
| 423 | US70414600 | 8/31/2020 | $ 3,020.00 | $ 3,020.00 |
| 424 | US70414600 | 8/31/2020 | $ 46,140.00 | $ 46,140.00 |
| 425 | US70414600 | 8/31/2020 | $ 3,020.00 | $ 503.34 |
| 426 | US70414600 | 8/31/2020 | $ 4,940.66 | $ 4,940.66 |
| 427 | US70414600 | 8/31/2020 | $ 4,014.78 | $ 900.00 |
| 428 | US70414600 | 8/31/2020 | $ 22,487.00 | $ 2,249.22 |
| 429 | US70414600 | 8/31/2020 | $ 8,516.30 | $ 5,015.60 |
| 430 | US70414600 | 8/31/2020 | $ 10,532.76 | $ 3,761.70 |
| 431 | US70414600 | 8/31/2020 | $ 1,761.69 | $ 1,006.68 |
| 432 | US70414600 | 8/31/2020 | $ 250.00 | $ 250.00 |
| 433 | US70414600 | 8/31/2020 | $ 350.00 | $ 350.00 |
| 434 | US70414600 | 8/31/2020 | $ 350.00 | $ 350.00 |
| 435 | US70414600 | 8/31/2020 | $ 10,510.96 | $ 6,028.00 |
| 436 | US70414600 | 8/31/2020 | $ 3,695.00 | $ 1,152.26 |
| 437 | US70414600 | 8/31/2020 | $ 339.12 | $ 339.12 |
| 438 | US70414600 | 8/31/2020 | $ 339.12 | $ 339.12 |
| 439 | US70414600 | 8/31/2020 | $ 339.12 | $ 339.12 |
| 440 | US70414600 | 8/31/2020 | $ 921.72 | $ 6,258.64 |
| 441 | US70414600 | 8/31/2020 | $ 199.10 | $ 199.10 |
| 442 | US70414600 | 8/31/2020 | $ 1,208.00 | $ 803.10 |
| 443 | US70414600 | 8/31/2020 | $ 310.28 | $ 310.28 |
| 444 | US70414600 | 8/31/2020 | $ 9,928.76 | $ 10,549.52 |
| 445 | US70414600 | 8/31/2020 | $ 13,353.00 | $ 10,843.26 |
| 446 | US70414600 | 8/31/2020 | $ 1,226.00 | $ 1,043.25 |
| 447 | US70414600 | 8/31/2020 | $ 140.28 | $ 200.00 |
| 448 | US70414600 | 8/31/2020 | $ 773.92 | $ 100.00 |
| 449 | US70414600 | 8/31/2020 | $ 3,020.00 | $ 3,020.00 |
| 450 | US70414600 | 8/31/2020 | $ 10,071.00 | $ 5,874.75 |
| 451 | US70413500 | 10/26/2020 | $ 3,915.91 | $ 5,028.00 |
| 452 | US70413500 | 10/26/2020 | $ 3,590.00 | $ 718.00 |
| 453 | US70413500 | 10/26/2020 | $ 22,523.00 | $ 1,842.38 |
| 454 | US70413500 | 10/26/2020 | $ 24,016.44 | $ 3,966.71 |
| 455 | US70413500 | 10/26/2020 | $ 2,690.16 | $ 5,838.20 |
| 456 | US70413500 | 10/26/2020 | $ 15,714.76 | $ 4,938.28 |
| 457 | US70413500 | 10/26/2020 | $ 7,764.64 | $ 5,424.36 |
| 458 | US70413500 | 10/26/2020 | $ 5,362.58 | $ 300.00 |
| 459 | US70413500 | 10/26/2020 | $ 6,651.47 | $ 1,900.42 |

HCI009120

|  | B | C | D | E |
|---|---|---|---|---|
| 460 | US70413500 | 10/26/2020 | $ 2,786.00 | $ 100.00 |
| 461 | US70413500 | 10/26/2020 | $ 3,085.52 | $ 100.00 |
| 462 | US70413500 | 10/26/2020 | $ 380.85 | $ 380.85 |
| 463 | US70413500 | 10/26/2020 | $ 380.85 | $ 380.85 |
| 464 | US70413500 | 10/26/2020 | $ 6,855.00 | $ 6,855.30 |
| 465 | US70413500 | 10/26/2020 | $ 1,257.48 | $ 2,222.80 |
| 466 | US70413500 | 10/26/2020 | $ 6,299.64 | $ 522.00 |
| 467 | US70413500 | 10/26/2020 | $ 1,006.64 | $ 3,020.00 |
| 468 | US70413500 | 10/26/2020 | $ 19,506.00 | $ 4,682.00 |
| 469 | US70413500 | 10/26/2020 | $ 248.00 | $ 248.00 |
| 470 | US70413500 | 10/26/2020 | $ 1,621.00 | $ 5,192.00 |
| 471 | US70413500 | 10/26/2020 | $ 2,309.00 | $ 512.00 |
| 472 | US70413500 | 10/26/2020 | $ 42,270.00 | $ 13,209.40 |
| 473 | US70413500 | 10/26/2020 | $ 20,142.92 | $ 11,641.75 |
| 474 | US70413500 | 10/26/2020 | $ 500.00 | $ 500.00 |
| 475 | US70413500 | 10/26/2020 | $ 477.48 | $ 477.48 |
| 476 | US70413500 | 10/26/2020 | $ 923.10 | $ 1,040.00 |
| 477 | US70413500 | 10/26/2020 | $ 3,464.00 | $ 216.50 |
| 478 | US70413500 | 10/26/2020 | $ 4,664.00 | $ 1,240.25 |
| 479 | US70413500 | 10/26/2020 | $ 2,196.24 | $ 3,019.83 |
| 480 | US70413500 | 10/26/2020 | $ 212.97 | $ 212.97 |
| 481 | US70413500 | 10/26/2020 | $ 3,423.03 | $ 100.00 |
| 482 | US70413500 | 10/26/2020 | $ 3,806.73 | $ 1,313.11 |
| 483 | US70413500 | 10/26/2020 | $ 2,013.36 | $ 251.68 |
| 484 | US70413500 | 10/26/2020 | $ 17,357.60 | $ 5,073.60 |
| 485 | US70414600 | 10/26/2020 | $ 162.35 | $ 162.35 |
| 486 | US70414600 | 10/26/2020 | $ 2,110.25 | $ 1,689.65 |
| 487 | US70414600 | 10/26/2020 | $ 2,340.00 | $ 890.00 |
| 488 | US70414600 | 10/26/2020 | $ 9,580.00 | $ 240.00 |
| 489 | US70414600 | 10/26/2020 | $ 294.94 | $ 294.94 |
| 490 | US70414600 | 10/26/2020 | $ 589.88 | $ 589.88 |
| 491 | US70414600 | 10/26/2020 | $ 13,862.18 | $ 4,769.04 |
| 492 | US70414600 | 10/26/2020 | $ 9,147.19 | $ 6,410.73 |
| 493 | US70414600 | 10/26/2020 | $ 1,576.90 | $ 2,453.00 |
| 494 | US70414600 | 10/26/2020 | $ 7,753.00 | $ 2,996.14 |
| 495 | US70414600 | 10/26/2020 | $ 242.65 | $ 242.65 |
| 496 | US70414600 | 10/26/2020 | $ 242.65 | $ 242.65 |
| 497 | US70414600 | 10/26/2020 | $ 856.64 | $ 999.42 |
| 498 | US70414600 | 10/26/2020 | $ 1,551.65 | $ 1,984.38 |
| 499 | US70414600 | 10/26/2020 | $ 1,147.30 | $ 185.45 |
| 500 | US70414600 | 10/26/2020 | $ 7,418.00 | $ 1,112.70 |
| 501 | US70414600 | 10/26/2020 | $ 149.26 | $ 149.26 |
| 502 | US70414600 | 10/26/2020 | $ 149.26 | $ 149.26 |
| 503 | US70414600 | 10/26/2020 | $ 7,015.22 | $ 746.30 |
| 504 | US70414600 | 10/26/2020 | $ 285.65 | $ 285.65 |
| 505 | US70414600 | 10/26/2020 | $ 285.65 | $ 285.65 |

HCI009121

| | B | C | D | E |
|---|---|---|---|---|
| 506 | US70414600 | 10/26/2020 | $ 285.65 | $ 285.65 |
| 507 | US70414600 | 10/26/2020 | $ 2,996.69 | $ 7,604.94 |
| 508 | US70414600 | 10/26/2020 | $ 3,430.00 | $ 3,430.00 |
| 509 | US70414600 | 10/26/2020 | $ 6,700.00 | $ 502.50 |
| 510 | US70414600 | 10/26/2020 | $ 499.72 | $ 499.72 |
| 511 | US70414600 | 10/26/2020 | $ 7,495.68 | $ 1,249.28 |
| 512 | US70414600 | 10/26/2020 | $ 30,869.00 | $ 9,610.46 |
| 513 | US70414600 | 10/26/2020 | $ 9,790.00 | $ 6,461.40 |
| 514 | US70414600 | 10/26/2020 | $ 16,682.00 | $ 1,000.00 |
| 515 | US70414600 | 10/26/2020 | $ 16,214.00 | $ 225.00 |
| 516 | US70414600 | 10/26/2020 | $ 7,416.00 | $ 371.40 |
| 517 | US70414600 | 10/26/2020 | $ 2,725.00 | $ 851.60 |
| 518 | US70414600 | 10/26/2020 | $ 3,020.00 | $ 2,761.28 |
| 519 | US70414600 | 10/26/2020 | $ 4,250.60 | $ 425.00 |
| 520 | US70414600 | 10/26/2020 | $ 21,170.00 | $ 635.40 |
| 521 | US70414600 | 10/26/2020 | $ 18,814.00 | $ 14,396.00 |
| 522 | US70414600 | 10/26/2020 | $ 7,415.00 | $ 370.73 |
| 523 | US70414600 | 10/26/2020 | $ 2,014.66 | $ 1,678.90 |
| 524 | US70414600 | 10/26/2020 | $ 6,921.00 | $ 6,921.00 |
| 525 | US70414600 | 10/26/2020 | $ 6,477.00 | $ 1,133.51 |
| 526 | US70414600 | 10/26/2020 | $ 5,814.60 | $ 4,847.00 |
| 527 | US70414600 | 10/26/2020 | $ 1,182.75 | $ 1,182.75 |
| 528 | US70414600 | 10/26/2020 | $ 2,563.85 | $ 2,602.05 |
| 529 | US70414600 | 10/26/2020 | $ 4,456.25 | $ 2,602.05 |
| 530 | US70413500 | 1/11/2021 | $ 1,829.79 | $ 2,113.00 |
| 531 | US70413500 | 1/11/2021 | $ 3,660.00 | $ 257.00 |
| 532 | US70413500 | 1/11/2021 | $ 1,107.20 | $ 902.00 |
| 533 | US70413500 | 1/11/2021 | $ 938.95 | $ 563.37 |
| 534 | US70413500 | 1/11/2021 | $ 1,178.90 | $ 1,178.90 |
| 535 | US70413500 | 1/11/2021 | $ 1,886.24 | $ 1,319.10 |
| 536 | US70413500 | 1/11/2021 | $ 1,276.45 | $ 2,455.29 |
| 537 | US70413500 | 1/11/2021 | $ 1,732.80 | $ 350.00 |
| 538 | US70413500 | 1/11/2021 | $ 839.15 | $ 1,174.88 |
| 539 | US70413500 | 1/11/2021 | $ 5,656.62 | $ 3,857.18 |
| 540 | US70413500 | 1/11/2021 | $ 1,755.55 | $ 1,053.33 |
| 541 | US70413500 | 1/11/2021 | $ 5,104.67 | $ 5,104.67 |
| 542 | US70413500 | 1/11/2021 | $ 993.55 | $ 993.55 |
| 543 | US70413500 | 1/11/2021 | $ 1,876.77 | $ 268.12 |
| 544 | US70413500 | 1/11/2021 | $ 2,453.00 | $ 175.00 |
| 545 | US70413500 | 1/11/2021 | $ 167.89 | $ 167.89 |
| 546 | US70413500 | 1/11/2021 | $ 170.00 | $ 170.00 |
| 547 | US70413500 | 1/11/2021 | $ 1,376.36 | $ 2,485.11 |
| 548 | US70413500 | 1/11/2021 | $ 862.56 | $ 2,429.00 |
| 549 | US70413500 | 1/11/2021 | $ 3,026.00 | $ 2,185.56 |
| 550 | US70413500 | 1/11/2021 | $ 1,792.50 | $ 5,976.25 |
| 551 | US70413500 | 1/11/2021 | $ 1,572.72 | $ 524.24 |

|     | B         | C         | D            | E            |
|-----|-----------|-----------|--------------|--------------|
| 552 | US70413500 | 1/11/2021 | $ 2,068.76  | $ 75.00     |
| 553 | US70413500 | 1/11/2021 | $ 8,062.30  | $ 9,650.00  |
| 554 | US70413500 | 1/11/2021 | $ 4,532.00  | $ 4,708.00  |
| 555 | US70413500 | 1/11/2021 | $ 498.18    | $ 269.16    |
| 556 | US70413500 | 1/11/2021 | $ 1,338.00  | $ 1,895.50  |
| 557 | US70413500 | 1/11/2021 | $ 3,295.60  | $ 3,295.60  |
| 558 | US70413500 | 1/11/2021 | $ 3,723.20  | $ 12,100.40 |
| 559 | US70413500 | 1/11/2021 | $ 1,057.00  | $ 3,020.00  |
| 560 | US70413500 | 1/11/2021 | $ 929.20    | $ 1,277.65  |
| 561 | US70413500 | 1/11/2021 | $ 5,551.25  | $ 3,999.00  |
| 562 | US70413500 | 1/11/2021 | $ 1,599.00  | $ 232.00    |
| 563 | US70413500 | 1/11/2021 | $ 2,088.00  | $ 464.00    |
| 564 | US70413500 | 1/11/2021 | $ 5,835.76  | $ 786.48    |
| 565 | US70413500 | 1/11/2021 | $ 9,831.00  | $ 393.24    |
| 566 | US70413500 | 1/11/2021 | $ 2,325.55  | $ 2,823.00  |
| 567 | US70413500 | 1/11/2021 | $ 340.84    | $ 340.84    |
| 568 | US70413500 | 1/11/2021 | $ 1,022.52  | $ 681.68    |
| 569 | US70413500 | 1/11/2021 | $ 514.00    | $ 514.00    |
| 570 | US70414600 | 1/11/2021 | $ 1,934.60  | $ 1,934.60  |
| 571 | US70414600 | 1/11/2021 | $ 6,085.85  | $ 23,215.20 |
| 572 | US70414600 | 1/11/2021 | $ 11,011.84 | $ 8,964.26  |
| 573 | US70414600 | 1/11/2021 | $ 231.23    | $ 231.23    |
| 574 | US70414600 | 1/11/2021 | $ 8,785.77  | $ 232.00    |
| 575 | US70414600 | 1/11/2021 | $ 4,239.00  | $ 2,225.58  |
| 576 | US70414600 | 1/11/2021 | $ 6,656.40  | $ 2,958.40  |
| 577 | US70414600 | 1/11/2021 | $ 2,762.80  | $ 1,289.35  |
| 578 | US70414600 | 1/11/2021 | $ 1,159.20  | $ 1,159.20  |
| 579 | US70414600 | 1/11/2021 | $ 1,527.40  | $ 436.40    |
| 580 | US70414600 | 1/11/2021 | $ 1,969.84  | $ 1,969.92  |
| 581 | US70414600 | 1/11/2021 | $ 1,262.48  | $ 1,266.92  |
| 582 | US70414600 | 1/11/2021 | $ 1,918.00  | $ 274.00    |
| 583 | US70414600 | 1/11/2021 | $ 2,887.85  | $ 2,262.40  |
| 584 | US70414600 | 1/11/2021 | $ 3,245.00  | $ 1,273.00  |
| 585 | US70414600 | 1/11/2021 | $ 14,116.00 | $ 418.58    |
| 586 | US70414600 | 1/11/2021 | $ 6,624.00  | $ 5,113.36  |
| 587 | US70414600 | 1/11/2021 | $ 28,364.00 | $ 26,682.00 |
| 588 | US70414600 | 1/11/2021 | $ 12,539.00 | $ 12,288.00 |
| 589 | US70414600 | 1/11/2021 | $ 6,588.00  | $ 1,976.40  |
| 590 | US70414600 | 1/11/2021 | $ 2,291.66  | $ 7,571.00  |
| 591 | US70414600 | 1/11/2021 | $ 2,343.95  | $ 1,674.25  |
| 592 | US70414600 | 1/11/2021 | $ 12,047.00 | $ 2,406.28  |
| 593 | US70414600 | 1/11/2021 | $ 805.36    | $ 100.67    |
| 594 | US70414600 | 1/11/2021 | $ 8,816.56  | $ 1,831.72  |
| 595 | US70414600 | 1/11/2021 | $ 12,712.50 | $ 6,070.25  |
| 596 | US70414600 | 1/11/2021 | $ 2,730.98  | $ 4,462.82  |
| 597 | US70414600 | 1/11/2021 | $ 2,272.40  | $ 1,136.20  |

|     | B           | C         | D  |           | E  |           |
| --- | ----------- | --------- | -- | --------- | -- | --------- |
| 598 | US70414600  | 1/11/2021 | $  | 3,827.67  | $  | 3,280.92  |
| 599 | US70414600  | 1/11/2021 | $  | 4,326.00  | $  | 100.00    |
| 600 | US70414600  | 1/11/2021 | $  | 2,399.04  | $  | 3,598.56  |
| 601 | US70414600  | 1/11/2021 | $  | 7,620.44  | $  | 7,620.44  |
| 602 | US70414600  | 1/11/2021 | $  | 4,187.60  | $  | 116.50    |
| 603 | US70414600  | 1/11/2021 | $  | 17,630.00 | $  | 3,173.40  |
| 604 | US70414600  | 1/11/2021 | $  | 1,674.40  | $  | 1,673.14  |
| 605 | US70414600  | 1/11/2021 | $  | 517.66    | $  | 260.00    |
| 606 | US70414600  | 1/11/2021 | $  | 3,020.00  | $  | 503.34    |
| 607 | US70414600  | 1/11/2021 | $  | 2,795.80  | $  | 200.00    |
| 608 | US70414600  | 1/11/2021 | $  | 7,234.56  | $  | 4,939.51  |
| 609 | US70414600  | 1/11/2021 | $  | 4,144.40  | $  | 4,463.20  |
| 610 | US70414600  | 1/11/2021 | $  | 5,744.90  | $  | 7,315.32  |
| 611 | US70414600  | 1/11/2021 | $  | 450.00    | $  | 450.00    |
| 612 | US70414600  | 1/11/2021 | $  | 3,597.92  | $  | 4,547.40  |
| 613 | US70414600  | 1/11/2021 | $  | 7,345.34  | $  | 4,847.30  |
| 614 | US70413500  | 3/8/2021  | $  | 14,831.25 | $  | 5,210.00  |
| 615 | US70413500  | 3/8/2021  | $  | 200.00    | $  | 200.00    |
| 616 | US70413500  | 3/8/2021  | $  | 3,664.68  | $  | 650.00    |
| 617 | US70413500  | 3/8/2021  | $  | 1,338.19  | $  | 240.00    |
| 618 | US70413500  | 3/8/2021  | $  | 1,070.48  | $  | 2,274.94  |
| 619 | US70413500  | 3/8/2021  | $  | 2,816.73  | $  | 702.10    |
| 620 | US70413500  | 3/8/2021  | $  | 3,099.60  | $  | 2,847.64  |
| 621 | US70413500  | 3/8/2021  | $  | 1,412.76  | $  | 1,412.76  |
| 622 | US70413500  | 3/8/2021  | $  | 1,332.24  | $  | 1,925.55  |
| 623 | US70413500  | 3/8/2021  | $  | 1,115.66  | $  | 160.00    |
| 624 | US70413500  | 3/8/2021  | $  | 1,003.50  | $  | 3,010.50  |
| 625 | US70413500  | 3/8/2021  | $  | 2,089.72  | $  | 4,078.06  |
| 626 | US70413500  | 3/8/2021  | $  | 5,292.30  | $  | 14,933.00 |
| 627 | US70413500  | 3/8/2021  | $  | 8,356.35  | $  | 17,043.00 |
| 628 | US70413500  | 3/8/2021  | $  | 1,570.10  | $  | 2,811.44  |
| 629 | US70413500  | 3/8/2021  | $  | 2,260.00  | $  | 3,665.25  |
| 630 | US70413500  | 3/8/2021  | $  | 8,656.00  | $  | 6,762.51  |
| 631 | US70413500  | 3/8/2021  | $  | 1,304.72  | $  | 1,793.99  |
| 632 | US70413500  | 3/8/2021  | $  | 200.00    | $  | 200.00    |
| 633 | US70413500  | 3/8/2021  | $  | 200.00    | $  | 200.00    |
| 634 | US70413500  | 3/8/2021  | $  | 250.00    | $  | 250.00    |
| 635 | US70413500  | 3/8/2021  | $  | 298.45    | $  | 3,882.50  |
| 636 | US70413500  | 3/8/2021  | $  | 307.50    | $  | 307.50    |
| 637 | US70413500  | 3/8/2021  | $  | 2,305.28  | $  | 6,916.00  |
| 638 | US70413500  | 3/8/2021  | $  | 917.35    | $  | 1,037.60  |
| 639 | US70413500  | 3/8/2021  | $  | 303.20    | $  | 303.20    |
| 640 | US70413500  | 3/8/2021  | $  | 7,003.80  | $  | 700.00    |
| 641 | US70413500  | 3/8/2021  | $  | 1,757.42  | $  | 3,661.46  |
| 642 | US70413500  | 3/8/2021  | $  | 5,993.41  | $  | 2,676.00  |
| 643 | US70413500  | 3/8/2021  | $  | 191.25    | $  | 191.25    |

HCI009124

|     | B          | C         | D           | E            |
|-----|------------|-----------|-------------|--------------|
| 644 | US70413500 | 3/8/2021  | $ 956.25    | $ 765.00     |
| 645 | US70413500 | 3/8/2021  | $ 1,968.19  | $ 542.50     |
| 646 | US70413500 | 3/8/2021  | $ 278.75    | $ 278.75     |
| 647 | US70413500 | 3/8/2021  | $ 1,672.50  | $ 6,411.25   |
| 648 | US70413500 | 3/8/2021  | $ 1,015.84  | $ 145.12     |
| 649 | US70413500 | 3/8/2021  | $ 3,519.88  | $ 200.00     |
| 650 | US70414600 | 3/8/2021  | $ 3,499.75  | $ 700.00     |
| 651 | US70414600 | 3/8/2021  | $ 681.19    | $ 9,185.17   |
| 652 | US70414600 | 3/8/2021  | $ 7,148.65  | $ 2,069.83   |
| 653 | US70414600 | 3/8/2021  | $ 7,134.72  | $ 9,513.00   |
| 654 | US70414600 | 3/8/2021  | $ 27,795.00 | $ 13,080.00  |
| 655 | US70414600 | 3/8/2021  | $ 232.25    | $ 3,518.25   |
| 656 | US70414600 | 3/8/2021  | $ 5,339.75  | $ 4,518.25   |
| 657 | US70414600 | 3/8/2021  | $ 8,275.90  | $ 4,088.63   |
| 658 | US70414600 | 3/8/2021  | $ 3,431.89  | $ 3,431.89   |
| 659 | US70414600 | 3/8/2021  | $ 4,007.11  | $ 1,658.34   |
| 660 | US70414600 | 3/8/2021  | $ 878.50    | $ 1,000.00   |
| 661 | US70414600 | 3/8/2021  | $ 2,158.68  | $ 1,736.00   |
| 662 | US70414600 | 3/8/2021  | $ 9,826.74  | $ 8,188.95   |
| 663 | US70414600 | 3/8/2021  | $ 9,612.75  | $ 12,440.00  |
| 664 | US70414600 | 3/8/2021  | $ 1,407.00  | $ 1,407.00   |
| 665 | US70414600 | 3/8/2021  | $ 1,913.12  | $ 550.00     |
| 666 | US70414600 | 3/8/2021  | $ 4,579.76  | $ 2,747.88   |
| 667 | US70414600 | 3/8/2021  | $ 9,124.75  | $ 9,347.25   |
| 668 | US70414600 | 3/8/2021  | $ 8,020.35  | $ 10,131.00  |
| 669 | US70414600 | 3/8/2021  | $ 1,032.66  | $ 938.48     |
| 670 | US70414600 | 3/8/2021  | $ 2,661.60  | $ 2,396.53   |
| 671 | US70414600 | 3/8/2021  | $ 1,360.44  | $ 453.48     |
| 672 | US70413500 | 5/10/2021 | $ 605.65    | $ 605.65     |
| 673 | US70413500 | 5/10/2021 | $ 646.81    | $ 2,420.00   |
| 674 | US70413500 | 5/10/2021 | $ 797.60    | $ 1,009.98   |
| 675 | US70413500 | 5/10/2021 | $ 1,375.69  | $ 3,056.92   |
| 676 | US70413500 | 5/10/2021 | $ 6,233.24  | $ 4,090.00   |
| 677 | US70413500 | 5/10/2021 | $ 14,238.76 | $ 9,885.50   |
| 678 | US70413500 | 5/10/2021 | $ 611.48    | $ 611.48     |
| 679 | US70413500 | 5/10/2021 | $ 764.30    | $ 764.35     |
| 680 | US70413500 | 5/10/2021 | $ 700.00    | $ 700.00     |
| 681 | US70413500 | 5/10/2021 | $ 700.00    | $ 700.00     |
| 682 | US70413500 | 5/10/2021 | $ 5,018.89  | $ 4,523.11   |
| 683 | US70413500 | 5/10/2021 | $ 14,700.00 | $ 1,800.00   |
| 684 | US70413500 | 5/10/2021 | $ 19,800.00 | $ 14,400.00  |
| 685 | US70413500 | 5/10/2021 | $ 1,836.48  | $ 2,984.15   |
| 686 | US70413500 | 5/10/2021 | $ 2,167.10  | $ 6,465.40   |
| 687 | US70413500 | 5/10/2021 | $ 4,688.40  | $ 4,493.05   |
| 688 | US70413500 | 5/10/2021 | $ 2,746.64  | $ 910.00     |
| 689 | US70413500 | 5/10/2021 | $ 1,880.90  | $ 885.13     |

HCI009125

| | B | C | D | E |
|---|---|---|---|---|
| 690 | US70413500 | 5/10/2021 | $ 29,129.70 | $ 13,142.30 |
| 691 | US70413500 | 5/10/2021 | $ 2,293.33 | $ 2,580.00 |
| 692 | US70413500 | 5/10/2021 | $ 2,711.04 | $ 3,819.84 |
| 693 | US70413500 | 5/10/2021 | $ 389.78 | $ 3,313.13 |
| 694 | US70413500 | 5/10/2021 | $ 1,302.00 | $ 500.00 |
| 695 | US70413500 | 5/10/2021 | $ 2,240.45 | $ 2,500.00 |
| 696 | US70413500 | 5/10/2021 | $ 5,547.14 | $ 7,766.00 |
| 697 | US70413500 | 5/10/2021 | $ 159.60 | $ 957.60 |
| 698 | US70413500 | 5/10/2021 | $ 1,070.10 | $ 4,924.00 |
| 699 | US70413500 | 5/10/2021 | $ 593.20 | $ 593.20 |
| 700 | US70413500 | 5/10/2021 | $ 3,030.70 | $ 6,494.04 |
| 701 | US70413500 | 5/10/2021 | $ 798.75 | $ 600.00 |
| 702 | US70413500 | 5/10/2021 | $ 152.91 | $ 152.91 |
| 703 | US70413500 | 5/10/2021 | $ 1,070.65 | $ 3,539.64 |
| 704 | US70414600 | 5/10/2021 | $ 1,510.24 | $ 2,076.58 |
| 705 | US70414600 | 5/10/2021 | $ 330.04 | $ 330.04 |
| 706 | US70414600 | 5/10/2021 | $ 330.04 | $ 2,640.32 |
| 707 | US70414600 | 5/10/2021 | $ 8,157.95 | $ 3,093.80 |
| 708 | US70414600 | 5/10/2021 | $ 719.95 | $ 617.10 |
| 709 | US70414600 | 5/10/2021 | $ 1,170.82 | $ 1,338.00 |
| 710 | US70414600 | 5/10/2021 | $ 2,011.36 | $ 2,015.26 |
| 711 | US70414600 | 5/10/2021 | $ 3,475.64 | $ 3,226.25 |
| 712 | US70414600 | 5/10/2021 | $ 1,842.19 | $ 1,052.68 |
| 713 | US70414600 | 5/10/2021 | $ 1,570.85 | $ 1,776.40 |
| 714 | US70414600 | 5/10/2021 | $ 278.75 | $ 278.75 |
| 715 | US70414600 | 5/10/2021 | $ 278.75 | $ 278.75 |
| 716 | US70414600 | 5/10/2021 | $ 278.75 | $ 278.75 |
| 717 | US70414600 | 5/10/2021 | $ 278.75 | $ 278.75 |
| 718 | US70414600 | 5/10/2021 | $ 6,690.00 | $ 5,575.00 |
| 719 | US70414600 | 5/10/2021 | $ 1,662.00 | $ 1,662.00 |
| 720 | US70414600 | 5/10/2021 | $ 1,662.00 | $ 1,662.00 |
| 721 | US70414600 | 5/10/2021 | $ 1,662.00 | $ 1,662.00 |
| 722 | US70414600 | 5/10/2021 | $ 1,662.00 | $ 1,662.00 |
| 723 | US70414600 | 5/10/2021 | $ 13,296.00 | $ 26,592.00 |
| 724 | US70414600 | 5/10/2021 | $ 1,625.00 | $ 1,625.00 |
| 725 | US70414600 | 5/10/2021 | $ 22,138.36 | $ 21,404.18 |
| 726 | US70414600 | 5/10/2021 | $ 396.12 | $ 396.12 |
| 727 | US70414600 | 5/10/2021 | $ 396.12 | $ 396.12 |
| 728 | US70414600 | 5/10/2021 | $ 396.12 | $ 396.12 |
| 729 | US70414600 | 5/10/2021 | $ 19,082.36 | $ 8,715.52 |
| 730 | US70414600 | 5/10/2021 | $ 3,374.70 | $ 1,928.40 |
| 731 | US70414600 | 5/10/2021 | $ 3,756.62 | $ 7,335.45 |
| 732 | US70414600 | 5/10/2021 | $ 2,872.20 | $ 4,708.00 |
| 733 | US70414600 | 5/10/2021 | $ 1,992.34 | $ 869.62 |
| 734 | US70414600 | 5/10/2021 | $ 2,144.80 | $ 612.80 |
| 735 | US70414600 | 5/10/2021 | $ 2,321.45 | $ 4,500.00 |

HCI009126

|  | B | C | D | E |
|---|---|---|---|---|
| 736 | US70414600 | 5/10/2021 | $ 13,781.25 | $ 25,000.00 |
| 737 | US70414600 | 5/10/2021 | $ 3,590.16 | $ 2,991.40 |
| 738 | US70414600 | 5/10/2021 | $ 203.30 | $ 203.30 |
| 739 | US70414600 | 5/10/2021 | $ 203.30 | $ 203.30 |
| 740 | US70414600 | 5/10/2021 | $ 3,252.60 | $ 2,033.00 |
| 741 | US70414600 | 5/10/2021 | $ 5,403.95 | $ 2,611.08 |
| 742 | US70414600 | 5/10/2021 | $ 825.25 | $ 825.25 |
| 743 | US70414600 | 5/10/2021 | $ 4,951.50 | $ 825.25 |
| 744 | US70414600 | 5/10/2021 | $ 6,602.00 | $ 19,806.00 |
| 745 | US70414600 | 5/10/2021 | $ 2,772.84 | $ 2,772.84 |
| 746 | US70414600 | 5/10/2021 | $ 7,175.16 | $ 396.12 |
| 747 | US70414600 | 5/10/2021 | $ 1,873.76 | $ 1,606.08 |
| 748 | US70413500 | 7/12/2021 | $ 2,110.15 | $ 904.35 |
| 749 | US70413500 | 7/12/2021 | $ 2,331.39 | $ 6,316.00 |
| 750 | US70413500 | 7/12/2021 | $ 3,325.81 | $ 364.15 |
| 751 | US70413500 | 7/12/2021 | $ 2,277.80 | $ 2,277.80 |
| 752 | US70413500 | 7/12/2021 | $ 5,228.31 | $ 7,389.61 |
| 753 | US70413500 | 7/12/2021 | $ 1,600.18 | $ 3,034.78 |
| 754 | US70413500 | 7/12/2021 | $ 8,162.71 | $ 7,255.92 |
| 755 | US70413500 | 7/12/2021 | $ 20,845.35 | $ 15,678.89 |
| 756 | US70413500 | 7/12/2021 | $ 2,444.52 | $ 5,166.46 |
| 757 | US70413500 | 7/12/2021 | $ 473.70 | $ 473.70 |
| 758 | US70413500 | 7/12/2021 | $ 5,151.02 | $ 735.86 |
| 759 | US70413500 | 7/12/2021 | $ 1,273.23 | $ 2,897.68 |
| 760 | US70413500 | 7/12/2021 | $ 563.28 | $ 563.28 |
| 761 | US70413500 | 7/12/2021 | $ 4,945.22 | $ 4,810.69 |
| 762 | US70413500 | 7/12/2021 | $ 1,842.19 | $ 526.00 |
| 763 | US70413500 | 7/12/2021 | $ 2,067.80 | $ 1,181.60 |
| 764 | US70413500 | 7/12/2021 | $ 1,579.02 | $ 3,421.21 |
| 765 | US70413500 | 7/12/2021 | $ 12,667.90 | $ 8,695.52 |
| 766 | US70413500 | 7/12/2021 | $ 5,090.57 | $ 6,750.50 |
| 767 | US70413500 | 7/12/2021 | $ 2,418.60 | $ 5,894.25 |
| 768 | US70413500 | 7/12/2021 | $ 626.48 | $ 626.48 |
| 769 | US70413500 | 7/12/2021 | $ 1,952.52 | $ 114.86 |
| 770 | US70413500 | 7/12/2021 | $ 6,688.65 | $ 11,447.75 |
| 771 | US70413500 | 7/12/2021 | $ 1,094.34 | $ 2,579.57 |
| 772 | US70414600 | 7/12/2021 | $ 1,246.48 | $ 276.20 |
| 773 | US70414600 | 7/12/2021 | $ 2,303.80 | $ 300.00 |
| 774 | US70414600 | 7/12/2021 | $ 2,785.58 | $ 7,186.55 |
| 775 | US70414600 | 7/12/2021 | $ 2,183.24 | $ 1,650.00 |
| 776 | US70414600 | 7/12/2021 | $ 739.50 | $ 147.90 |
| 777 | US70414600 | 7/12/2021 | $ 4,943.80 | $ 8,818.12 |
| 778 | US70414600 | 7/12/2021 | $ 2,577.40 | $ 5,155.00 |
| 779 | US70414600 | 7/12/2021 | $ 27,919.00 | $ 29,163.25 |
| 780 | US70414600 | 7/12/2021 | $ 7,077.04 | $ 10,119.00 |
| 781 | US70414600 | 7/12/2021 | $ 841.02 | $ 140.17 |

|  | B | C | D | E |
|---|---|---|---|---|
| 782 | US70414600 | 7/12/2021 | $ 3,021.00 | $ 863.16 |
| 783 | US70414600 | 7/12/2021 | $ 5,858.00 | $ 7,072.00 |
| 784 | US70414600 | 7/12/2021 | $ 1,001.40 | $ 1,242.72 |
| 785 | US70414600 | 7/12/2021 | $ 1,206.60 | $ 1,206.60 |
| 786 | US70414600 | 7/12/2021 | $ 1,980.60 | $ 1,980.60 |
| 787 | US70414600 | 7/12/2021 | $ 6,919.81 | $ 9,049.78 |
| 788 | US70414600 | 7/12/2021 | $ 2,709.15 | $ 2,580.00 |
| 789 | US70414600 | 7/12/2021 | $ 2,392.72 | $ 2,793.51 |
| 790 | US70414600 | 7/12/2021 | $ 521.40 | $ 521.40 |
| 791 | US70414600 | 7/12/2021 | $ 12,027.52 | $ 15,567.00 |
| 792 | US70414600 | 7/12/2021 | $ 2,592.72 | $ 1,944.54 |
| 793 | US70413500 | 9/7/2021 | $ 3,555.30 | $ 4,355.53 |
| 794 | US70413500 | 9/7/2021 | $ 1,786.60 | $ 2,598.79 |
| 795 | US70413500 | 9/7/2021 | $ 4,811.40 | $ 3,742.20 |
| 796 | US70413500 | 9/7/2021 | $ 1,380.24 | $ 2,495.20 |
| 797 | US70413500 | 9/7/2021 | $ 2,151.28 | $ 4,484.48 |
| 798 | US70413500 | 9/7/2021 | $ 25.52 | $ 2,430.00 |
| 799 | US70413500 | 9/7/2021 | $ 2,734.64 | $ 4,380.24 |
| 800 | US70413500 | 9/7/2021 | $ 1,232.00 | $ 1,985.00 |
| 801 | US70413500 | 9/7/2021 | $ 1,766.60 | $ 1,766.60 |
| 802 | US70413500 | 9/7/2021 | $ 5,379.74 | $ 6,051.40 |
| 803 | US70413500 | 9/7/2021 | $ 5,674.60 | $ 5,108.68 |
| 804 | US70413500 | 9/7/2021 | $ 816.86 | $ 2,267.72 |
| 805 | US70413500 | 9/7/2021 | $ 4,100.00 | $ 3,481.10 |
| 806 | US70413500 | 9/7/2021 | $ 8,198.10 | $ 12,652.38 |
| 807 | US70413500 | 9/7/2021 | $ 490.30 | $ 98.06 |
| 808 | US70413500 | 9/7/2021 | $ 764.30 | $ 192.18 |
| 809 | US70413500 | 9/7/2021 | $ 878.15 | $ 377.00 |
| 810 | US70413500 | 9/7/2021 | $ 1,001.46 | $ 1,953.62 |
| 811 | US70413500 | 9/7/2021 | $ 4,981.00 | $ 4,725.00 |
| 812 | US70414600 | 9/7/2021 | $ 1,058.70 | $ 354.00 |
| 813 | US70414600 | 9/7/2021 | $ 2,470.30 | $ 704.70 |
| 814 | US70414600 | 9/7/2021 | $ 5,474.30 | $ 1,011.60 |
| 815 | US70414600 | 9/7/2021 | $ 519.18 | $ 357.88 |
| 816 | US70414600 | 9/7/2021 | $ 1,252.58 | $ 536.82 |
| 817 | US70414600 | 9/7/2021 | $ 1,431.48 | $ 2,863.00 |
| 818 | US70414600 | 9/7/2021 | $ 2,040.95 | $ 2,044.25 |
| 819 | US70414600 | 9/7/2021 | $ 11,569.63 | $ 3,263.37 |
| 820 | US70414600 | 9/7/2021 | $ 3,136.63 | $ 1,344.30 |
| 821 | US70414600 | 9/7/2021 | $ 14,921.25 | $ 21,686.75 |
| 822 | US70414600 | 9/7/2021 | $ 993.25 | $ 3,973.00 |
| 823 | US70414600 | 9/7/2021 | $ 10,723.30 | $ 6,127.60 |
| 824 | US70414600 | 9/7/2021 | $ 1,261.53 | $ 2,803.40 |
| 825 | US70414600 | 9/7/2021 | $ 400.00 | $ 400.00 |
| 826 | US70414600 | 9/7/2021 | $ 1,196.82 | $ 399.47 |
| 827 | US70414600 | 9/7/2021 | $ 2,823.20 | $ 2,520.30 |

HCI009128

| | B | C | D | E |
|---|---|---|---|---|
| 828 | US70414600 | 9/7/2021 | $ 762.70 | $ 1,058.40 |
| 829 | US70414600 | 9/7/2021 | $ 815.20 | $ 407.60 |
| 830 | US70414600 | 9/7/2021 | $ 1,723.92 | $ 424.56 |
| 831 | US70414600 | 9/7/2021 | $ 5,816.16 | $ 3,421.73 |
| 832 | US70414600 | 9/7/2021 | $ 161.24 | $ 161.24 |
| 833 | US70414600 | 9/7/2021 | $ 179.00 | $ 179.00 |
| 834 | US70414600 | 9/7/2021 | $ 1,431.52 | $ 715.76 |
| 835 | US70414600 | 9/7/2021 | $ 1,844.80 | $ 4,612.00 |
| 836 | US70414600 | 9/7/2021 | $ 3,438.00 | $ 747.40 |
| 837 | US70414600 | 9/7/2021 | $ 2,106.08 | $ 2,895.86 |
| 838 | US70414600 | 9/7/2021 | $ 217.52 | $ 217.52 |
| 839 | US70414600 | 9/7/2021 | $ 1,548.19 | $ 2,142.92 |
| 840 | US70414600 | 9/7/2021 | $ 2,069.84 | $ 2,252.56 |
| 841 | US70413500 | 11/1/2021 | $ 2,105.36 | $ 2,105.36 |
| 842 | US70413500 | 11/1/2021 | $ 175.00 | $ 175.00 |
| 843 | US70413500 | 11/1/2021 | $ 400.83 | $ 400.83 |
| 844 | US70413500 | 11/1/2021 | $ 1,554.90 | $ 3,593.85 |
| 845 | US70413500 | 11/1/2021 | $ 500.00 | $ 500.00 |
| 846 | US70413500 | 11/1/2021 | $ 800.00 | $ 800.00 |
| 847 | US70413500 | 11/1/2021 | $ 2,207.10 | $ 2,207.50 |
| 848 | US70413500 | 11/1/2021 | $ 12,503.84 | $ 4,167.99 |
| 849 | US70413500 | 11/1/2021 | $ 1,408.30 | $ 467.66 |
| 850 | US70413500 | 11/1/2021 | $ 861.05 | $ 2,662.47 |
| 851 | US70413500 | 11/1/2021 | $ 748.92 | $ 1,449.57 |
| 852 | US70413500 | 11/1/2021 | $ 11,696.07 | $ 9,149.37 |
| 853 | US70413500 | 11/1/2021 | $ 9,800.70 | $ 5,600.40 |
| 854 | US70413500 | 11/1/2021 | $ 1,972.67 | $ 1,550.92 |
| 855 | US70413500 | 11/1/2021 | $ 2,061.92 | $ 294.57 |
| 856 | US70413500 | 11/1/2021 | $ 993.50 | $ 3,974.00 |
| 857 | US70413500 | 11/1/2021 | $ 8,088.50 | $ 6,076.50 |
| 858 | US70413500 | 11/1/2021 | $ 841.76 | $ 841.76 |
| 859 | US70413500 | 11/1/2021 | $ 1,050.00 | $ 600.00 |
| 860 | US70413500 | 11/1/2021 | $ 5,096.50 | $ 5,096.50 |
| 861 | US70413500 | 11/1/2021 | $ 4,805.00 | $ 3,227.20 |
| 862 | US70413500 | 11/1/2021 | $ 2,527.56 | $ 1,453.89 |
| 863 | US70413500 | 11/1/2021 | $ 2,105.32 | $ 3,421.21 |
| 864 | US70413500 | 11/1/2021 | $ 800.00 | $ 800.00 |
| 865 | US70413500 | 11/1/2021 | $ 1,985.52 | $ 400.00 |
| 866 | US70413500 | 11/1/2021 | $ 3,880.85 | $ 8,624.20 |
| 867 | US70413500 | 11/1/2021 | $ 5,421.00 | $ 100.00 |
| 868 | US70414600 | 11/1/2021 | $ 2,375.36 | $ 1,534.60 |
| 869 | US70414600 | 11/1/2021 | $ 7,757.28 | $ 4,310.12 |
| 870 | US70414600 | 11/1/2021 | $ 157.41 | $ 157.41 |
| 871 | US70414600 | 11/1/2021 | $ 787.05 | $ 314.82 |
| 872 | US70414600 | 11/1/2021 | $ 1,774.92 | $ 300.00 |
| 873 | US70414600 | 11/1/2021 | $ 1,495.60 | $ 1,308.72 |

HCI009129

|     | B          | C         | D  |           | E  |            |
| --- | ---------- | --------- | -- | --------- | -- | ---------- |
| 874 | US70414600 | 11/1/2021 | $  | 1,270.00  | $  | 2,540.00   |
| 875 | US70414600 | 11/1/2021 | $  | 1,783.02  | $  | 3,450.00   |
| 876 | US70414600 | 11/1/2021 | $  | 1,535.00  | $  | 2,918.53   |
| 877 | US70414600 | 11/1/2021 | $  | 2,149.26  | $  | 2,810.78   |
| 878 | US70414600 | 11/1/2021 | $  | 14,838.48 | $  | 5,919.24   |
| 879 | US70414600 | 11/1/2021 | $  | 2,291.45  | $  | 1,760.56   |
| 880 | US70414600 | 11/1/2021 | $  | 7,151.90  | $  | 7,922.52   |
| 881 | US70414600 | 11/1/2021 | $  | 4,810.05  | $  | 3,228.55   |
| 882 | US70414600 | 11/1/2021 | $  | 1,401.18  | $  | 2,382.21   |
| 883 | US70413500 | 1/10/2022 | $  | 3,825.80  | $  | 2,311.28   |
| 884 | US70413500 | 1/10/2022 | $  | 6,356.02  | $  | 5,778.20   |
| 885 | US70413500 | 1/10/2022 | $  | 2,373.67  | $  | 2,110.24   |
| 886 | US70413500 | 1/10/2022 | $  | 2,375.68  | $  | 5,345.28   |
| 887 | US70413500 | 1/10/2022 | $  | 458.46    | $  | 1,222.56   |
| 888 | US70413500 | 1/10/2022 | $  | 924.25    | $  | 924.25     |
| 889 | US70413500 | 1/10/2022 | $  | 2,105.70  | $  | 421.14     |
| 890 | US70413500 | 1/10/2022 | $  | 250.60    | $  | 3,759.00   |
| 891 | US70413500 | 1/10/2022 | $  | 764.30    | $  | 1,682.00   |
| 892 | US70413500 | 1/10/2022 | $  | 1,081.04  | $  | 1,351.30   |
| 893 | US70413500 | 1/10/2022 | $  | 30,119.40 | $  | 11,055.60  |
| 894 | US70413500 | 1/10/2022 | $  | 4,162.36  | $  | 7,892.92   |
| 895 | US70413500 | 1/10/2022 | $  | 4,598.53  | $  | 3,840.35   |
| 896 | US70413500 | 1/10/2022 | $  | 335.11    | $  | 2,900.33   |
| 897 | US70413500 | 1/10/2022 | $  | 864.67    | $  | 864.67     |
| 898 | US70413500 | 1/10/2022 | $  | 1,050.00  | $  | 623.19     |
| 899 | US70413500 | 1/10/2022 | $  | 1,869.57  | $  | 1,869.57   |
| 900 | US70413500 | 1/10/2022 | $  | 7,316.11  | $  | 2,975.94   |
| 901 | US70413500 | 1/10/2022 | $  | 5,420.90  | $  | 649.20     |
| 902 | US70414600 | 1/10/2022 | $  | 178.90    | $  | 2,863.00   |
| 903 | US70414600 | 1/10/2022 | $  | 6,411.76  | $  | 200.00     |
| 904 | US70414600 | 1/10/2022 | $  | 24,126.44 | $  | 8,555.24   |
| 905 | US70414600 | 1/10/2022 | $  | 100.00    | $  | 100.00     |
| 906 | US70414600 | 1/10/2022 | $  | 8,387.00  | $  | 150.00     |
| 907 | US70414600 | 1/10/2022 | $  | 6,088.80  | $  | 7,300.00   |
| 908 | US70414600 | 1/10/2022 | $  | 2,421.12  | $  | 4,842.24   |
| 909 | US70414600 | 1/10/2022 | $  | 1,471.33  | $  | 735.57     |
| 910 | US70414600 | 1/10/2022 | $  | 659.66    | $  | 2,548.02   |
| 911 | US70414600 | 1/10/2022 | $  | 1,551.68  | $  | 1,550.56   |
| 912 | US70414600 | 1/10/2022 | $  | 2,863.00  | $  | 2,863.00   |
| 913 | US70414600 | 1/10/2022 | $  | 1,606.00  | $  | 3,212.00   |
| 914 | US70414600 | 1/10/2022 | $  | 600.95    | $  | 2,905.30   |
| 915 | US70414600 | 1/10/2022 | $  | 3,692.64  | $  | 6,317.60   |
| 916 | US70414600 | 1/10/2022 | $  | 2,355.60  | $  | 2,355.60   |
| 917 | US70414600 | 1/10/2022 | $  | 2,130.87  | $  | 4,448.38   |
| 918 | US70414600 | 1/10/2022 | $  | 6,845.96  | $  | 12,533.80  |
| 919 | US70414600 | 1/10/2022 | $  | 178.94    | $  | 178.94     |

|  | B | C | D | E |
|---|---|---|---|---|
| 920 | US70414600 | 1/10/2022 | $ 178.94 | $ 178.94 |
| 921 | US70414600 | 1/10/2022 | $ 178.94 | $ 178.94 |
| 922 | US70414600 | 1/10/2022 | $ 1,431.52 | $ 178.94 |
| 923 | US70414600 | 1/10/2022 | $ 157.90 | $ 157.90 |
| 924 | US70414600 | 1/10/2022 | $ 157.90 | $ 157.90 |
| 925 | US70414600 | 1/10/2022 | $ 1,263.80 | $ 1,578.40 |
| 926 | US70414600 | 1/10/2022 | $ 1,971.20 | $ 1,720.80 |
| 927 | US70414600 | 1/10/2022 | $ 1,772.27 | $ 1,576.90 |
| 928 | US70413500 | 3/14/2022 | $ 668.85 | $ 387.55 |
| 929 | US70413500 | 3/14/2022 | $ 1,386.70 | $ 594.33 |
| 930 | US70413500 | 3/14/2022 | $ 109.45 | $ 766.15 |
| 931 | US70413500 | 3/14/2022 | $ 2,684.85 | $ 767.10 |
| 932 | US70413500 | 3/14/2022 | $ 4,017.32 | $ 6,740.20 |
| 933 | US70413500 | 3/14/2022 | $ 1,044.96 | $ 1,343.52 |
| 934 | US70413500 | 3/14/2022 | $ 2,580.41 | $ 737.26 |
| 935 | US70413500 | 3/14/2022 | $ 873.20 | $ 1,637.25 |
| 936 | US70413500 | 3/14/2022 | $ 100.00 | $ 1,198.35 |
| 937 | US70413500 | 3/14/2022 | $ 1,455.04 | $ 2,118.80 |
| 938 | US70413500 | 3/14/2022 | $ 3,860.80 | $ 289.00 |
| 939 | US70413500 | 3/14/2022 | $ 11,557.50 | $ 7,396.80 |
| 940 | US70413500 | 3/14/2022 | $ 1,273.16 | $ 363.76 |
| 941 | US70413500 | 3/14/2022 | $ 491.93 | $ 1,528.48 |
| 942 | US70413500 | 3/14/2022 | $ 5,842.37 | $ 4,194.30 |
| 943 | US70413500 | 3/14/2022 | $ 2,037.84 | $ 3,566.22 |
| 944 | US70413500 | 3/14/2022 | $ 1,780.92 | $ 1,554.24 |
| 945 | US70413500 | 3/14/2022 | $ 286.59 | $ 286.59 |
| 946 | US70413500 | 3/14/2022 | $ 1,584.40 | $ 2,178.55 |
| 947 | US70413500 | 3/14/2022 | $ 1,708.91 | $ 732.39 |
| 948 | US70413500 | 3/14/2022 | $ 3,049.83 | $ 435.69 |
| 949 | US70413500 | 3/14/2022 | $ 1,897.00 | $ 1,253.00 |
| 950 | US70413500 | 3/14/2022 | $ 830.19 | $ 830.19 |
| 951 | US70413500 | 3/14/2022 | $ 1,455.04 | $ 2,910.08 |
| 952 | US70413500 | 3/14/2022 | $ 2,338.04 | $ 876.64 |
| 953 | US70413500 | 3/14/2022 | $ 1,847.80 | $ 923.90 |
| 954 | US70413500 | 3/14/2022 | $ 6,175.00 | $ 2,428.54 |
| 955 | US70414600 | 3/14/2022 | $ 2,473.68 | $ 3,547.35 |
| 956 | US70414600 | 3/14/2022 | $ 157.41 | $ 157.41 |
| 957 | US70414600 | 3/14/2022 | $ 2,487.07 | $ 1,027.36 |
| 958 | US70414600 | 3/14/2022 | $ 1,290.00 | $ 2,193.00 |
| 959 | US70414600 | 3/14/2022 | $ 780.90 | $ 785.00 |
| 960 | US70414600 | 3/14/2022 | $ 3,921.20 | $ 3,878.00 |
| 961 | US70414600 | 3/14/2022 | $ 10,930.00 | $ 8,744.00 |
| 962 | US70414600 | 3/14/2022 | $ 1,215.84 | $ 1,233.08 |
| 963 | US70414600 | 3/14/2022 | $ 4,946.78 | $ 2,553.28 |
| 964 | US70414600 | 3/14/2022 | $ 2,048.00 | $ 3,332.78 |
| 965 | US70414600 | 3/14/2022 | $ 1,751.75 | $ 2,580.25 |

HCI009131

| | B | C | D | E |
|---|---|---|---|---|
| 966 | US70414600 | 3/14/2022 | $ 4,053.00 | $ 4,863.60 |
| 967 | US70414600 | 3/14/2022 | $ 22,018.92 | $ 524.26 |
| 968 | US70413500 | 5/9/2022 | $ 8,106.00 | $ 5,674.20 |
| 969 | US70413500 | 5/9/2022 | $ 1,701.60 | $ 830.64 |
| 970 | US70413500 | 5/9/2022 | $ 6,256.95 | $ 6,257.81 |
| 971 | US70413500 | 5/9/2022 | $ 873.40 | $ 174.68 |
| 972 | US70413500 | 5/9/2022 | $ 4,089.10 | $ 3,500.00 |
| 973 | US70413500 | 5/9/2022 | $ 2,766.67 | $ 3,345.81 |
| 974 | US70413500 | 5/9/2022 | $ 311.95 | $ 254.39 |
| 975 | US70413500 | 5/9/2022 | $ 1,498.09 | $ 2,620.99 |
| 976 | US70413500 | 5/9/2022 | $ 5,660.55 | $ 2,929.98 |
| 977 | US70413500 | 5/9/2022 | $ 1,975.25 | $ 1,185.15 |
| 978 | US70413500 | 5/9/2022 | $ 1,352.10 | $ 2,520.80 |
| 979 | US70413500 | 5/9/2022 | $ 9,406.00 | $ 300.00 |
| 980 | US70413500 | 5/9/2022 | $ 2,639.90 | $ 4,289.65 |
| 981 | US70413500 | 5/9/2022 | $ 13,439.51 | $ 245.00 |
| 982 | US70413500 | 5/9/2022 | $ 1,954.40 | $ 2,533.95 |
| 983 | US70414600 | 5/9/2022 | $ 4,193.21 | $ 599.00 |
| 984 | US70414600 | 5/9/2022 | $ 1,650.72 | $ 2,888.76 |
| 985 | US70414600 | 5/9/2022 | $ 100.00 | $ 100.00 |
| 986 | US70414600 | 5/9/2022 | $ 3,860.78 | $ 551.54 |
| 987 | US70414600 | 5/9/2022 | $ 563.00 | $ 563.00 |
| 988 | US70414600 | 5/9/2022 | $ 1,200.00 | $ 1,200.00 |
| 989 | US70414600 | 5/9/2022 | $ 1,941.04 | $ 3,118.93 |
| 990 | US70414600 | 5/9/2022 | $ 3,635.36 | $ 6,361.88 |
| 991 | US70414600 | 5/9/2022 | $ 2,005.15 | $ 300.00 |
| 992 | US70414600 | 5/9/2022 | $ 773.64 | $ 207.00 |
| 993 | US70414600 | 5/9/2022 | $ 3,049.11 | $ 853.06 |
| 994 | US70414600 | 5/9/2022 | $ 3,412.21 | $ 5,544.89 |
| 995 | US70414600 | 5/9/2022 | $ 3,686.18 | $ 3,950.00 |
| 996 | US70414600 | 5/9/2022 | $ 2,264.05 | $ 3,113.33 |
| 997 | US70414600 | 5/9/2022 | $ 3,878.42 | $ 1,108.14 |
| 998 | US70414600 | 5/9/2022 | $ 3,223.15 | $ 3,465.40 |
| 999 | US70414600 | 5/9/2022 | $ 2,925.16 | $ 1,253.67 |
| 1000 | US70414600 | 5/9/2022 | $ 740.98 | $ 1,482.00 |
| 1001 | US70414600 | 5/9/2022 | $ 2,238.56 | $ 1,999.48 |
| 1002 | US70413500 | 7/11/2022 | $ 2,430.96 | $ 1,736.40 |
| 1003 | US70413500 | 7/11/2022 | $ 554.47 | $ 2,191.56 |
| 1004 | US70413500 | 7/11/2022 | $ 1,195.04 | $ 1,792.56 |
| 1005 | US70413500 | 7/11/2022 | $ 1,048.11 | $ 1,048.11 |
| 1006 | US70413500 | 7/11/2022 | $ 2,015.04 | $ 3,274.44 |
| 1007 | US70413500 | 7/11/2022 | $ 2,005.50 | $ 290.00 |
| 1008 | US70413500 | 7/11/2022 | $ 2,513.60 | $ 2,964.90 |
| 1009 | US70413500 | 7/11/2022 | $ 795.92 | $ 1,940.78 |
| 1010 | US70413500 | 7/11/2022 | $ 916.58 | $ 523.76 |
| 1011 | US70413500 | 7/11/2022 | $ 4,709.25 | $ 2,691.00 |

HCI009132

|      | B          | C         | D  |           | E  |          |
|------|------------|-----------|----|-----------|----|----------|
| 1012 | US70413500 | 7/11/2022 | $  | 9,769.20  | $  | 2,791.20 |
| 1013 | US70413500 | 7/11/2022 | $  | 73.05     | $  | 73.05    |
| 1014 | US70413500 | 7/11/2022 | $  | 1,991.68  | $  | 4,000.00 |
| 1015 | US70413500 | 7/11/2022 | $  | 3,144.75  | $  | 150.00   |
| 1016 | US70413500 | 7/11/2022 | $  | 1,344.42  | $  | 1,792.56 |
| 1017 | US70413500 | 7/11/2022 | $  | 497.92    | $  | 400.00   |
| 1018 | US70413500 | 7/11/2022 | $  | 1,077.58  | $  | 1,581.52 |
| 1019 | US70413500 | 7/11/2022 | $  | 3,877.75  | $  | 3,900.00 |
| 1020 | US70413500 | 7/11/2022 | $  | 1,585.20  | $  | 1,585.20 |
| 1021 | US70413500 | 7/11/2022 | $  | 823.06    | $  | 587.90   |
| 1022 | US70413500 | 7/11/2022 | $  | 589.54    | $  | 3,797.29 |
| 1023 | US70413500 | 7/11/2022 | $  | 750.00    | $  | 150.00   |
| 1024 | US70413500 | 7/11/2022 | $  | 4,159.04  | $  | 6,238.56 |
| 1025 | US70413500 | 7/11/2022 | $  | 1,039.15  | $  | 300.00   |
| 1026 | US70414600 | 7/11/2022 | $  | 1,583.82  | $  | 1,583.82 |
| 1027 | US70414600 | 7/11/2022 | $  | 1,620.54  | $  | 1,483.44 |
| 1028 | US70414600 | 7/11/2022 | $  | 9,006.92  | $  | 1,306.72 |
| 1029 | US70414600 | 7/11/2022 | $  | 500.17    | $  | 1,000.34 |
| 1030 | US70414600 | 7/11/2022 | $  | 2,415.36  | $  | 2,449.00 |
| 1031 | US70414600 | 7/11/2022 | $  | 14,205.75 | $  | 5,499.00 |
| 1032 | US70414600 | 7/11/2022 | $  | 3,107.30  | $  | 4,039.49 |
| 1033 | US70414600 | 7/11/2022 | $  | 2,701.56  | $  | 3,001.69 |
| 1034 | US70414600 | 7/11/2022 | $  | 2,539.50  | $  | 3,047.40 |
| 1035 | US70414600 | 7/11/2022 | $  | 1,367.20  | $  | 1,325.40 |
| 1036 | US70414600 | 7/11/2022 | $  | 14,575.68 | $  | 2,200.00 |
| 1037 | US70414600 | 7/11/2022 | $  | 2,456.20  | $  | 4,529.85 |
| 1038 | US70414600 | 7/11/2022 | $  | 1,395.60  | $  | 1,860.80 |
| 1039 | US70414600 | 7/11/2022 | $  | 1,399.83  | $  | 1,399.92 |
| 1040 | US70414600 | 7/11/2022 | $  | 2,365.44  | $  | 1,728.40 |
| 1041 | US70414600 | 7/11/2022 | $  | 1,554.75  | $  | 1,554.80 |
| 1042 | US70414600 | 7/11/2022 | $  | 1,555.50  | $  | 1,399.95 |
| 1043 | US70414600 | 7/11/2022 | $  | 2,259.25  | $  | 2,905.02 |
| 1044 | US70414600 | 7/11/2022 | $  | 4,660.04  | $  | 5,039.14 |
| 1045 | US70414600 | 7/11/2022 | $  | 3,226.50  | $  | 2,035.90 |
| 1046 | US70414600 | 7/11/2022 | $  | 855.48    | $  | 525.18   |
| 1047 | US70413500 | 9/6/2022  | $  | 3,133.84  | $  | 4,309.03 |
| 1048 | US70413500 | 9/6/2022  | $  | 200.00    | $  | 311.05   |
| 1049 | US70413500 | 9/6/2022  | $  | 5,532.35  | $  | 100.00   |
| 1050 | US70413500 | 9/6/2022  | $  | 1,178.80  | $  | 500.00   |
| 1051 | US70413500 | 9/6/2022  | $  | 754.60    | $  | 4,657.44 |
| 1052 | US70413500 | 9/6/2022  | $  | 2,163.48  | $  | 326.56   |
| 1053 | US70413500 | 9/6/2022  | $  | 771.39    | $  | 771.60   |
| 1054 | US70413500 | 9/6/2022  | $  | 900.00    | $  | 450.00   |
| 1055 | US70413500 | 9/6/2022  | $  | 998.19    | $  | 1,425.90 |
| 1056 | US70413500 | 9/6/2022  | $  | 2,160.84  | $  | 720.14   |
| 1057 | US70413500 | 9/6/2022  | $  | 411.54    | $  | 274.36   |

|      | B          | C          | D  |          | E  |          |
|------|------------|------------|----|----------|----|----------|
| 1058 | US70413500 | 9/6/2022   | $  | 1,410.30 | $  | 1,645.35 |
| 1059 | US70413500 | 9/6/2022   | $  | 892.90   | $  | 250.00   |
| 1060 | US70413500 | 9/6/2022   | $  | 1,044.75 | $  | 1,328.00 |
| 1061 | US70413500 | 9/6/2022   | $  | 1,024.96 | $  | 2,182.72 |
| 1062 | US70413500 | 9/6/2022   | $  | 1,545.36 | $  | 2,185.60 |
| 1063 | US70413500 | 9/6/2022   | $  | 1,637.92 | $  | 1,913.55 |
| 1064 | US70413500 | 9/6/2022   | $  | 398.00   | $  | 398.00   |
| 1065 | US70413500 | 9/6/2022   | $  | 933.00   | $  | 933.00   |
| 1066 | US70413500 | 9/6/2022   | $  | 763.63   | $  | 795.45   |
| 1067 | US70413500 | 9/6/2022   | $  | 591.50   | $  | 1,186.30 |
| 1068 | US70414600 | 9/6/2022   | $  | 1,539.45 | $  | 1,565.26 |
| 1069 | US70414600 | 9/6/2022   | $  | 3,225.04 | $  | 2,821.91 |
| 1070 | US70414600 | 9/6/2022   | $  | 951.35   | $  | 1,308.23 |
| 1071 | US70414600 | 9/6/2022   | $  | 2,812.00 | $  | 3,866.50 |
| 1072 | US70414600 | 9/6/2022   | $  | 4,051.60 | $  | 878.80   |
| 1073 | US70414600 | 9/6/2022   | $  | 3,969.32 | $  | 5,546.72 |
| 1074 | US70414600 | 9/6/2022   | $  | 8,229.60 | $  | 8,880.90 |
| 1075 | US70414600 | 9/6/2022   | $  | 1,384.20 | $  | 2,174.70 |
| 1076 | US70414600 | 9/6/2022   | $  | 1,195.04 | $  | 1,295.04 |
| 1077 | US70414600 | 9/6/2022   | $  | 1,000.60 | $  | 375.90   |
| 1078 | US70414600 | 9/6/2022   | $  | 8,378.84 | $  | 8,250.00 |
| 1079 | US70414600 | 9/6/2022   | $  | 4,390.00 | $  | 6,336.25 |
| 1080 | US70414600 | 9/6/2022   | $  | 1,748.36 | $  | 1,745.84 |
| 1081 | US70414600 | 9/6/2022   | $  | 1,836.00 | $  | 2,524.50 |
| 1082 | US70414600 | 9/6/2022   | $  | 1,764.14 | $  | 928.02   |
| 1083 | US70414600 | 9/6/2022   | $  | 1,096.83 | $  | 1,566.90 |
| 1084 | US70414600 | 9/6/2022   | $  | 4,344.90 | $  | 3,733.55 |
| 1085 | US70414600 | 9/6/2022   | $  | 1,642.06 | $  | 1,600.00 |
| 1086 | US70414600 | 9/6/2022   | $  | 6,288.80 | $  | 2,915.52 |
| 1087 | US70414600 | 9/6/2022   | $  | 1,929.20 | $  | 280.00   |
| 1088 | US70414600 | 9/6/2022   | $  | 3,136.00 | $  | 6,272.00 |
| 1089 | US70414600 | 9/6/2022   | $  | 1,746.78 | $  | 249.55   |
| 1090 | US70414600 | 9/6/2022   | $  | 2,581.46 | $  | 2,250.00 |
| 1091 | US70414600 | 9/6/2022   | $  | 3,409.82 | $  | 3,075.88 |
| 1092 | US70414600 | 9/6/2022   | $  | 2,430.96 | $  | 2,100.00 |
| 1093 | US70414600 | 9/6/2022   | $  | 1,115.60 | $  | 1,533.95 |
| 1094 | US70414600 | 9/6/2022   | $  | 1,461.04 | $  | 1,461.04 |
| 1095 | US70414600 | 9/6/2022   | $  | 1,461.04 | $  | 2,922.00 |
| 1096 | US70414600 | 9/6/2022   | $  | 1,991.68 | $  | 329.36   |
| 1097 | US70413500 | 10/31/2022 | $  | 1,200.00 | $  | 1,350.00 |
| 1098 | US70413500 | 10/31/2022 | $  | 7,287.60 | $  | 7,287.60 |
| 1099 | US70413500 | 10/31/2022 | $  | 2,937.41 | $  | 2,258.89 |
| 1100 | US70413500 | 10/31/2022 | $  | 3,318.89 | $  | 1,030.98 |
| 1101 | US70413500 | 10/31/2022 | $  | 1,642.71 | $  | 1,462.00 |
| 1102 | US70413500 | 10/31/2022 | $  | 2,292.00 | $  | 2,578.50 |
| 1103 | US70413500 | 10/31/2022 | $  | 998.06   | $  | 570.36   |

HCI009134

|      | B          | C          | D   |           | E   |           |
|------|------------|------------|-----|-----------|-----|-----------|
| 1104 | US70413500 | 10/31/2022 | $   | 1,570.00  | $   | 1,415.61  |
| 1105 | US70413500 | 10/31/2022 | $   | 1,050.00  | $   | 450.00    |
| 1106 | US70413500 | 10/31/2022 | $   | 685.65    | $   | 450.00    |
| 1107 | US70413500 | 10/31/2022 | $   | 748.58    | $   | 427.00    |
| 1108 | US70413500 | 10/31/2022 | $   | 5,803.21  | $   | 5,158.56  |
| 1109 | US70413500 | 10/31/2022 | $   | 1,190.24  | $   | 893.95    |
| 1110 | US70413500 | 10/31/2022 | $   | 488.25    | $   | 434.00    |
| 1111 | US70413500 | 10/31/2022 | $   | 1,187.89  | $   | 1,104.00  |
| 1112 | US70413500 | 10/31/2022 | $   | 1,222.16  | $   | 1,716.36  |
| 1113 | US70414600 | 10/31/2022 | $   | 2,792.56  | $   | 2,659.38  |
| 1114 | US70414600 | 10/31/2022 | $   | 1,837.70  | $   | 1,286.39  |
| 1115 | US70414600 | 10/31/2022 | $   | 2,600.00  | $   | 1,560.00  |
| 1116 | US70414600 | 10/31/2022 | $   | 2,114.50  | $   | 2,844.00  |
| 1117 | US70414600 | 10/31/2022 | $   | 2,302.50  | $   | 1,535.00  |
| 1118 | US70414600 | 10/31/2022 | $   | 5,153.00  | $   | 4,638.06  |
| 1119 | US70414600 | 10/31/2022 | $   | 2,613.37  | $   | 2,240.22  |
| 1120 | US70414600 | 10/31/2022 | $   | 3,800.22  | $   | 3,378.24  |
| 1121 | US70414600 | 10/31/2022 | $   | 3,207.60  | $   | 4,276.60  |
| 1122 | US70414600 | 10/31/2022 | $   | 3,558.90  | $   | 1,812.00  |
| 1123 | US70414600 | 10/31/2022 | $   | 10,256.00 | $   | 3,745.28  |
| 1124 | US70414600 | 10/31/2022 | $   | 2,535.90  | $   | 1,714.18  |
| 1125 | US70414600 | 10/31/2022 | $   | 1,722.48  | $   | 430.64    |
| 1126 | US70414600 | 10/31/2022 | $   | 1,841.53  | $   | 2,806.00  |
| 1127 | US70414600 | 10/31/2022 | $   | 1,200.00  | $   | 1,050.00  |
| 1128 | US70414600 | 10/31/2022 | $   | 3,090.00  | $   | 3,856.00  |
| 1129 | US70414600 | 10/31/2022 | $   | 1,771.25  | $   | 1,645.00  |
| 1130 | US70414600 | 10/31/2022 | $   | 3,211.19  | $   | 3,375.00  |
| 1131 | US70414600 | 10/31/2022 | $   | 2,392.80  | $   | 1,914.24  |
| 1132 | US70414600 | 10/31/2022 | $   | 1,588.83  | $   | 1,485.95  |
| 1133 | US70413500 | 1/9/2023   | $   | 563.19    | $   | 1,714.11  |
| 1134 | US70413500 | 1/9/2023   | $   | 5,154.74  | $   | 4,295.80  |
| 1135 | US70413500 | 1/9/2023   | $   | 3,445.87  | $   | 2,871.65  |
| 1136 | US70413500 | 1/9/2023   | $   | 2,644.35  | $   | 622.20    |
| 1137 | US70413500 | 1/9/2023   | $   | 1,066.59  | $   | 617.11    |
| 1138 | US70413500 | 1/9/2023   | $   | 528.05    | $   | 173.00    |
| 1139 | US70413500 | 1/9/2023   | $   | 742.75    | $   | 445.51    |
| 1140 | US70413500 | 1/9/2023   | $   | 750.00    | $   | 600.00    |
| 1141 | US70413500 | 1/9/2023   | $   | 1,020.00  | $   | 850.00    |
| 1142 | US70413500 | 1/9/2023   | $   | 3,660.00  | $   | 2,745.00  |
| 1143 | US70413500 | 1/9/2023   | $   | 765.95    | $   | 919.14    |
| 1144 | US70413500 | 1/9/2023   | $   | 2,091.59  | $   | 2,100.00  |
| 1145 | US70413500 | 1/9/2023   | $   | 759.65    | $   | 160.00    |
| 1146 | US70413500 | 1/9/2023   | $   | 769.45    | $   | 620.00    |
| 1147 | US70413500 | 1/9/2023   | $   | 2,187.75  | $   | 540.00    |
| 1148 | US70413500 | 1/9/2023   | $   | 750.00    | $   | 750.00    |
| 1149 | US70413500 | 1/9/2023   | $   | 750.00    | $   | 750.00    |

| | B | C | D | E |
|---|---|---|---|---|
| 1150 | US70413500 | 1/9/2023 | $ 1,553.85 | $ 500.00 |
| 1151 | US70413500 | 1/9/2023 | $ 765.60 | $ 765.60 |
| 1152 | US70413500 | 1/9/2023 | $ 777.75 | $ 777.75 |
| 1153 | US70413500 | 1/9/2023 | $ 6,687.00 | $ 760.00 |
| 1154 | US70413500 | 1/9/2023 | $ 1,022.07 | $ 2,384.83 |
| 1155 | US70413500 | 1/9/2023 | $ 850.00 | $ 960.00 |
| 1156 | US70413500 | 1/9/2023 | $ 853.05 | $ 803.05 |
| 1157 | US70413500 | 1/9/2023 | $ 750.00 | $ 150.00 |
| 1158 | US70413500 | 1/9/2023 | $ 750.00 | $ 450.00 |
| 1159 | US70413500 | 1/9/2023 | $ 2,525.35 | $ 745.65 |
| 1160 | US70413500 | 1/9/2023 | $ 2,003.05 | $ 321.00 |
| 1161 | US70413500 | 1/9/2023 | $ 4,661.12 | $ 3,282.00 |
| 1162 | US70413500 | 1/9/2023 | $ 10,243.87 | $ 1,500.00 |
| 1163 | US70413500 | 1/9/2023 | $ 968.20 | $ 400.00 |
| 1164 | US70413500 | 1/9/2023 | $ 647.80 | $ 647.80 |
| 1165 | US70413500 | 1/9/2023 | $ 3,921.12 | $ 3,295.10 |
| 1166 | US70413500 | 1/9/2023 | $ 750.00 | $ 750.00 |
| 1167 | US70413500 | 1/9/2023 | $ 1,500.00 | $ 700.00 |
| 1168 | US70413500 | 1/9/2023 | $ 891.28 | $ 517.20 |
| 1169 | US70413500 | 1/9/2023 | $ 777.75 | $ 631.10 |
| 1170 | US70413500 | 1/9/2023 | $ 2,958.35 | $ 800.00 |
| 1171 | US70413500 | 1/9/2023 | $ 311.10 | $ 311.10 |
| 1172 | US70414600 | 1/9/2023 | $ 2,295.30 | $ 655.80 |
| 1173 | US70414600 | 1/9/2023 | $ 4,824.99 | $ 1,473.90 |
| 1174 | US70414600 | 1/9/2023 | $ 928.80 | $ 812.70 |
| 1175 | US70414600 | 1/9/2023 | $ 3,392.69 | $ 3,392.69 |
| 1176 | US70414600 | 1/9/2023 | $ 6,002.40 | $ 4,051.20 |
| 1177 | US70414600 | 1/9/2023 | $ 1,400.00 | $ 1,000.00 |
| 1178 | US70414600 | 1/9/2023 | $ 1,278.41 | $ 1,095.78 |
| 1179 | US70414600 | 1/9/2023 | $ 1,600.00 | $ 600.00 |
| 1180 | US70414600 | 1/9/2023 | $ 6,289.50 | $ 5,391.00 |
| 1181 | US70414600 | 1/9/2023 | $ 2,143.19 | $ 1,400.00 |
| 1182 | US70414600 | 1/9/2023 | $ 1,359.05 | $ 581.60 |
| 1183 | US70414600 | 1/9/2023 | $ 5,147.06 | $ 5,147.10 |
| 1184 | US70414600 | 1/9/2023 | $ 4,053.04 | $ 3,546.41 |
| 1185 | US70414600 | 1/9/2023 | $ 2,855.04 | $ 356.88 |
| 1186 | US70414600 | 1/9/2023 | $ 5,342.33 | $ 1,526.19 |
| 1187 | US70414600 | 1/9/2023 | $ 2,461.20 | $ 2,160.90 |
| 1188 | US70414600 | 1/9/2023 | $ 2,352.88 | $ 1,176.44 |
| 1189 | US70414600 | 1/9/2023 | $ 1,874.60 | $ 1,339.00 |
| 1190 | US70414600 | 1/9/2023 | $ 700.00 | $ 400.00 |
| 1191 | US70414600 | 1/9/2023 | $ 3,170.80 | $ 2,774.45 |
| 1192 | US70414600 | 1/9/2023 | $ 1,194.97 | $ 1,024.32 |
| 1193 | US70414600 | 1/9/2023 | $ 3,137.36 | $ 2,745.26 |
| 1194 | US70414600 | 1/9/2023 | $ 1,572.56 | $ 589.74 |
| 1195 | US70414600 | 1/9/2023 | $ 3,141.68 | $ 2,748.97 |

HCI009136

|  | B | C | D | E |
|---|---|---|---|---|
| 1196 | US70414600 | 1/9/2023 | $ 639.40 | $ 639.40 |
| 1197 | US70414600 | 1/9/2023 | $ 1,560.00 | $ 1,560.00 |
| 1198 | US70414600 | 1/9/2023 | $ 3,577.44 | $ 759.94 |
| 1199 | US70414600 | 1/9/2023 | $ 5,257.36 | $ 3,288.68 |
| 1200 | US70414600 | 1/9/2023 | $ 4,044.40 | $ 3,538.85 |
| 1201 | US70414600 | 1/9/2023 | $ 1,497.16 | $ 1,283.28 |
| 1202 | US70414600 | 1/9/2023 | $ 5,939.78 | $ 4,242.70 |
| 1203 | US70413500 | 3/6/2023 | $ 1,200.00 | $ 750.00 |
| 1204 | US70413500 | 3/6/2023 | $ 870.00 | $ 348.00 |
| 1205 | US70413500 | 3/6/2023 | $ 1,229.44 | $ 922.08 |
| 1206 | US70413500 | 3/6/2023 | $ 1,200.00 | $ 300.00 |
| 1207 | US70413500 | 3/6/2023 | $ 2,973.14 | $ 749.72 |
| 1208 | US70413500 | 3/6/2023 | $ 1,365.70 | $ 780.40 |
| 1209 | US70413500 | 3/6/2023 | $ 1,445.14 | $ 1,180.00 |
| 1210 | US70413500 | 3/6/2023 | $ 1,596.91 | $ 1,140.65 |
| 1211 | US70413500 | 3/6/2023 | $ 4,483.50 | $ 3,202.50 |
| 1212 | US70413500 | 3/6/2023 | $ 6,283.38 | $ 1,047.23 |
| 1213 | US70413500 | 3/6/2023 | $ 6,620.00 | $ 602.38 |
| 1214 | US70413500 | 3/6/2023 | $ 2,588.67 | $ 1,479.24 |
| 1215 | US70413500 | 3/6/2023 | $ 6,289.50 | $ 3,594.00 |
| 1216 | US70413500 | 3/6/2023 | $ 2,174.40 | $ 936.00 |
| 1217 | US70414600 | 3/6/2023 | $ 2,026.50 | $ 405.30 |
| 1218 | US70414600 | 3/6/2023 | $ 1,515.36 | $ 1,262.80 |
| 1219 | US70414600 | 3/6/2023 | $ 5,864.46 | $ 4,887.05 |
| 1220 | US70414600 | 3/6/2023 | $ 1,864.38 | $ 1,242.92 |
| 1221 | US70414600 | 3/6/2023 | $ 1,523.95 | $ 1,124.00 |
| 1222 | US70414600 | 3/6/2023 | $ 7,239.55 | $ 6,033.00 |
| 1223 | US70414600 | 3/6/2023 | $ 4,486.56 | $ 3,738.80 |
| 1224 | US70414600 | 3/6/2023 | $ 3,724.80 | $ 1,120.80 |
| 1225 | US70414600 | 3/6/2023 | $ 2,893.30 | $ 2,314.66 |
| 1226 | US70414600 | 3/6/2023 | $ 751.65 | $ 150.34 |
| 1227 | US70414600 | 3/6/2023 | $ 1,819.60 | $ 1,455.68 |
| 1228 | US70414600 | 3/6/2023 | $ 2,909.60 | $ 2,327.68 |
| 1229 | US70413500 | 5/8/2023 | $ 1,269.75 | $ 253.96 |
| 1230 | US70413500 | 5/8/2023 | $ 2,342.50 | $ 937.00 |
| 1231 | US70413500 | 5/8/2023 | $ 1,000.00 | $ 400.00 |
| 1232 | US70413500 | 5/8/2023 | $ 1,269.75 | $ 250.00 |
| 1233 | US70413500 | 5/8/2023 | $ 733.65 | $ 293.46 |
| 1234 | US70413500 | 5/8/2023 | $ 507.92 | $ 507.92 |
| 1235 | US70413500 | 5/8/2023 | $ 3,726.15 | $ 2,235.69 |
| 1236 | US70413500 | 5/8/2023 | $ 3,100.70 | $ 620.14 |
| 1237 | US70413500 | 5/8/2023 | $ 603.24 | $ 201.08 |
| 1238 | US70414600 | 5/8/2023 | $ 2,568.86 | $ 736.98 |
| 1239 | US70414600 | 5/8/2023 | $ 2,013.55 | $ 287.65 |
| 1240 | US70414600 | 5/8/2023 | $ 3,234.40 | $ 1,212.90 |
| 1241 | US70414600 | 5/8/2023 | $ 3,085.52 | $ 1,157.07 |

HCI009137

|      | B          | C         | D |          | E |        |
|------|------------|-----------|---|----------|---|--------|
| 1242 | US70414600 | 5/8/2023  | $ | 1,567.93 | $ | 223.99 |
| 1243 | US70414600 | 5/8/2023  | $ | 1,630.00 | $ | 204.00 |
| 1244 | US70414600 | 5/8/2023  | $ | 3,458.91 | $ | 988.26 |
| 1245 | US70414600 | 5/8/2023  | $ | 1,359.54 | $ | 582.66 |
| 1246 | US70413500 | 7/10/2023 | $ | 1,591.84 | $ | 198.98 |
| 1247 | US70413500 | 7/10/2023 | $ | 3,993.36 | $ | 500.00 |
| 1248 | US70413500 | 7/10/2023 | $ | 1,378.16 | $ | 196.88 |
| 1249 | US70413500 | 7/10/2023 | $ | 2,627.84 | $ | 328.48 |
| 1250 | US70413500 | 7/10/2023 | $ | 3,258.40 | $ | 407.30 |
| 1251 | US70413500 | 7/10/2023 | $ | 1,200.00 | $ | 150.00 |
| 1252 | US70414600 | 7/10/2023 | $ | 415.00   | $ | 415.00 |

HCI009138